# Exhibit D

| Production BegDoc | Production EndDoc | Tag - Confidentiality | Tag - AEO Re-Review Issues |
|---|---|---|---|
| POLYSCIENCES0000043 | POLYSCIENCES0000057 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0000080 | POLYSCIENCES0000087 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0000354 | POLYSCIENCES0000419 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0000420 | POLYSCIENCES0000488 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0001174 | POLYSCIENCES0001189 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0000489 | POLYSCIENCES0000537 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0000098 | POLYSCIENCES0000102 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0000103 | POLYSCIENCES0000112 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0000113 | POLYSCIENCES0000118 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0000119 | POLYSCIENCES0000133 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0000134 | POLYSCIENCES0000138 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0000139 | POLYSCIENCES0000150 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0000151 | POLYSCIENCES0000156 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0000157 | POLYSCIENCES0000163 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0000164 | POLYSCIENCES0000169 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0000966 | POLYSCIENCES0001025 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0000228 | POLYSCIENCES0000238 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0001026 | POLYSCIENCES0001092 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0000345 | POLYSCIENCES0000346 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0001199 | POLYSCIENCES0001202 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001235 | POLYSCIENCES0001240 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001241 | POLYSCIENCES0001248 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001249 | POLYSCIENCES0001257 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001258 | POLYSCIENCES0001270 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001271 | POLYSCIENCES0001274 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001275 | POLYSCIENCES0001278 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001279 | POLYSCIENCES0001285 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001286 | POLYSCIENCES0001288 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001289 | POLYSCIENCES0001293 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001294 | POLYSCIENCES0001303 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001304 | POLYSCIENCES0001309 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001310 | POLYSCIENCES0001311 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001312 | POLYSCIENCES0001315 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001316 | POLYSCIENCES0001323 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001347 | POLYSCIENCES0001779 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001780 | POLYSCIENCES0002242 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0001203 | POLYSCIENCES0001203 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0001204 | POLYSCIENCES0001234 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0001324 | POLYSCIENCES0001343 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0002299 | POLYSCIENCES0002299 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0002300 | POLYSCIENCES0002300 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0002303 | POLYSCIENCES0002304 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0002305 | POLYSCIENCES0002306 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0002307 | POLYSCIENCES0002308 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0002309 | POLYSCIENCES0002310 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0002312 | POLYSCIENCES0002313 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0002314 | POLYSCIENCES0002315 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0002316 | POLYSCIENCES0002317 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0002318 | POLYSCIENCES0002319 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0002343 | POLYSCIENCES0002343 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0002355 | POLYSCIENCES0002356 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0012991 | POLYSCIENCES0012991 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0012993 | POLYSCIENCES0012993 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0002643 | POLYSCIENCES0002643 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0002802 | POLYSCIENCES0002804 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0002805 | POLYSCIENCES0002807 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013105 | POLYSCIENCES0013105 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0013106 | POLYSCIENCES0013106 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0002924 | POLYSCIENCES0002924 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0002925 | POLYSCIENCES0002925 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0013124 | POLYSCIENCES0013124 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0013125 | POLYSCIENCES0013125 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0013126 | POLYSCIENCES0013126 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0013172 | POLYSCIENCES0013172 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0013173 | POLYSCIENCES0013173 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0013196 | POLYSCIENCES0013196 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0013197 | POLYSCIENCES0013197 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0013198 | POLYSCIENCES0013198 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0013199 | POLYSCIENCES0013199 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0013200 | POLYSCIENCES0013200 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0013202 | POLYSCIENCES0013243 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0006022 | POLYSCIENCES0006062 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013263 | POLYSCIENCES0013263 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0013268 | POLYSCIENCES0013268 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0013270 | POLYSCIENCES0013270 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0013271 | POLYSCIENCES0013271 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013272 | POLYSCIENCES0013272 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0013273 | POLYSCIENCES0013273 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013285 | POLYSCIENCES0013295 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013304 | POLYSCIENCES0013309 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0013310 | POLYSCIENCES0013315 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013316 | POLYSCIENCES0013320 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013321 | POLYSCIENCES0013323 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013324 | POLYSCIENCES0013326 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013327 | POLYSCIENCES0013329 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013330 | POLYSCIENCES0013334 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013335 | POLYSCIENCES0013339 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013371 | POLYSCIENCES0013374 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0007326 | POLYSCIENCES0007328 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0007329 | POLYSCIENCES0007331 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0007334 | POLYSCIENCES0007336 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0008282 | POLYSCIENCES0008282 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0008336 | POLYSCIENCES0008336 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0008567 | POLYSCIENCES0008567 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0008711 | POLYSCIENCES0008711 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0008728 | POLYSCIENCES0008729 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0008791 | POLYSCIENCES0008791 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0008964 | POLYSCIENCES0008964 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0008966 | POLYSCIENCES0008966 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0008967 | POLYSCIENCES0008968 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0008969 | POLYSCIENCES0008969 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0013461 | POLYSCIENCES0013461 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0013462 | POLYSCIENCES0013462 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0009126 | POLYSCIENCES0009126 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0002288 | POLYSCIENCES0002288 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0002289 | POLYSCIENCES0002289 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0002290 | POLYSCIENCES0002290 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0002291 | POLYSCIENCES0002291 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0002292 | POLYSCIENCES0002292 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0002293 | POLYSCIENCES0002293 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0002295 | POLYSCIENCES0002295 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0002296 | POLYSCIENCES0002296 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0013510 | POLYSCIENCES0013528 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013539 | POLYSCIENCES0013546 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013597 | POLYSCIENCES0013598 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013620 | POLYSCIENCES0013620 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0013621 | POLYSCIENCES0013621 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0013622 | POLYSCIENCES0013622 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0013624 | POLYSCIENCES0013645 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013652 | POLYSCIENCES0013665 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013667 | POLYSCIENCES0013671 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0013673 | POLYSCIENCES0013673 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0013820 | POLYSCIENCES0013820 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013869 | POLYSCIENCES0013869 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013889 | POLYSCIENCES0013890 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0013898 | POLYSCIENCES0013928 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014078 | POLYSCIENCES0014094 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0014110 | POLYSCIENCES0014113 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014124 | POLYSCIENCES0014127 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014146 | POLYSCIENCES0014156 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014181 | POLYSCIENCES0014181 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0014294 | POLYSCIENCES0014294 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014446 | POLYSCIENCES0014449 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0014450 | POLYSCIENCES0014453 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |

| POLYSCIENCES0014553 | POLYSCIENCES0014553 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0014562 | POLYSCIENCES0014562 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0014580 | POLYSCIENCES0014580 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014604 | POLYSCIENCES0014611 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014612 | POLYSCIENCES0014621 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014653 | POLYSCIENCES0014663 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014681 | POLYSCIENCES0014681 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014742 | POLYSCIENCES0014750 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0014767 | POLYSCIENCES0014774 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014787 | POLYSCIENCES0014794 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0014808 | POLYSCIENCES0014809 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014826 | POLYSCIENCES0014844 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014846 | POLYSCIENCES0014864 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0014911 | POLYSCIENCES0014912 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0014977 | POLYSCIENCES0014978 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0014979 | POLYSCIENCES0014980 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0015002 | POLYSCIENCES0015002 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015032 | POLYSCIENCES0015046 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0015048 | POLYSCIENCES0015063 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015198 | POLYSCIENCES0015198 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015241 | POLYSCIENCES0015253 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015254 | POLYSCIENCES0015269 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015284 | POLYSCIENCES0015284 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0015298 | POLYSCIENCES0015299 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0015316 | POLYSCIENCES0015316 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0015321 | POLYSCIENCES0015321 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015330 | POLYSCIENCES0015371 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0015470 | POLYSCIENCES0015477 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015583 | POLYSCIENCES0015586 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015607 | POLYSCIENCES0015611 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015666 | POLYSCIENCES0015667 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0015670 | POLYSCIENCES0015671 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0015675 | POLYSCIENCES0015676 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0015687 | POLYSCIENCES0015687 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0015697 | POLYSCIENCES0015700 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0015701 | POLYSCIENCES0015706 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015717 | POLYSCIENCES0015717 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0015750 | POLYSCIENCES0015750 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0015812 | POLYSCIENCES0015815 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015845 | POLYSCIENCES0015846 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015854 | POLYSCIENCES0015857 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015903 | POLYSCIENCES0015904 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0015910 | POLYSCIENCES0015917 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0015918 | POLYSCIENCES0015927 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0015928 | POLYSCIENCES0015937 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0015941 | POLYSCIENCES0015941 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015942 | POLYSCIENCES0015942 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0015943 | POLYSCIENCES0015943 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0015944 | POLYSCIENCES0015944 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0015946 | POLYSCIENCES0015946 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0015947 | POLYSCIENCES0015947 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0015948 | POLYSCIENCES0015948 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0015949 | POLYSCIENCES0015949 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0015960 | POLYSCIENCES0015967 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015977 | POLYSCIENCES0015977 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015978 | POLYSCIENCES0015979 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0015989 | POLYSCIENCES0015990 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0015991 | POLYSCIENCES0015991 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0015995 | POLYSCIENCES0015995 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0015996 | POLYSCIENCES0015998 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0016000 | POLYSCIENCES0016011 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016045 | POLYSCIENCES0016052 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016059 | POLYSCIENCES0016060 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016067 | POLYSCIENCES0016069 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016071 | POLYSCIENCES0016076 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| POLYSCIENCES0016078 | POLYSCIENCES0016078 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0016080 | POLYSCIENCES0016093 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016095 | POLYSCIENCES0016105 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016107 | POLYSCIENCES0016117 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016119 | POLYSCIENCES0016131 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016135 | POLYSCIENCES0016135 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0016136 | POLYSCIENCES0016136 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016142 | POLYSCIENCES0016154 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016156 | POLYSCIENCES0016171 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016173 | POLYSCIENCES0016188 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016189 | POLYSCIENCES0016189 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0016190 | POLYSCIENCES0016198 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016202 | POLYSCIENCES0016212 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016216 | POLYSCIENCES0016216 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016217 | POLYSCIENCES0016227 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016236 | POLYSCIENCES0016246 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016249 | POLYSCIENCES0016259 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016293 | POLYSCIENCES0016293 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016294 | POLYSCIENCES0016294 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016316 | POLYSCIENCES0016326 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016327 | POLYSCIENCES0016344 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016351 | POLYSCIENCES0016361 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016362 | POLYSCIENCES0016379 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016380 | POLYSCIENCES0016380 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0016386 | POLYSCIENCES0016392 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0016394 | POLYSCIENCES0016400 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016435 | POLYSCIENCES0016441 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016492 | POLYSCIENCES0016492 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016493 | POLYSCIENCES0016493 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016500 | POLYSCIENCES0016503 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016505 | POLYSCIENCES0016508 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016509 | POLYSCIENCES0016509 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016552 | POLYSCIENCES0016552 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016553 | POLYSCIENCES0016559 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016561 | POLYSCIENCES0016561 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016562 | POLYSCIENCES0016563 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016565 | POLYSCIENCES0016566 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016571 | POLYSCIENCES0016573 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0016574 | POLYSCIENCES0016576 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016577 | POLYSCIENCES0016577 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016584 | POLYSCIENCES0016584 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016586 | POLYSCIENCES0016591 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016629 | POLYSCIENCES0016629 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0016725 | POLYSCIENCES0016725 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016779 | POLYSCIENCES0016779 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016870 | POLYSCIENCES0016873 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016902 | POLYSCIENCES0016905 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0016917 | POLYSCIENCES0016920 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0017003 | POLYSCIENCES0017003 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0017125 | POLYSCIENCES0017131 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017232 | POLYSCIENCES0017253 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017290 | POLYSCIENCES0017290 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017291 | POLYSCIENCES0017296 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017297 | POLYSCIENCES0017297 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017369 | POLYSCIENCES0017373 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017401 | POLYSCIENCES0017422 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017423 | POLYSCIENCES0017436 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017460 | POLYSCIENCES0017460 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017467 | POLYSCIENCES0017482 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017526 | POLYSCIENCES0017526 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0017527 | POLYSCIENCES0017530 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017574 | POLYSCIENCES0017577 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017604 | POLYSCIENCES0017606 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0017648 | POLYSCIENCES0017649 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017650 | POLYSCIENCES0017658 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017677 | POLYSCIENCES0017695 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017697 | POLYSCIENCES0017715 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017761 | POLYSCIENCES0017762 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017764 | POLYSCIENCES0017779 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017786 | POLYSCIENCES0017786 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017791 | POLYSCIENCES0017791 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017860 | POLYSCIENCES0017863 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0017921 | POLYSCIENCES0017927 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017965 | POLYSCIENCES0017965 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017966 | POLYSCIENCES0017966 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017967 | POLYSCIENCES0017967 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017976 | POLYSCIENCES0017978 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0017997 | POLYSCIENCES0018000 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018001 | POLYSCIENCES0018001 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018002 | POLYSCIENCES0018002 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018003 | POLYSCIENCES0018009 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0018016 | POLYSCIENCES0018016 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0018017 | POLYSCIENCES0018018 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018019 | POLYSCIENCES0018020 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0018021 | POLYSCIENCES0018022 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018023 | POLYSCIENCES0018024 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018069 | POLYSCIENCES0018069 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018080 | POLYSCIENCES0018080 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018081 | POLYSCIENCES0018084 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018085 | POLYSCIENCES0018090 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018108 | POLYSCIENCES0018108 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018142 | POLYSCIENCES0018146 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018167 | POLYSCIENCES0018173 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0018215 | POLYSCIENCES0018227 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0018239 | POLYSCIENCES0018239 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0018245 | POLYSCIENCES0018250 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018329 | POLYSCIENCES0018330 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0018360 | POLYSCIENCES0018361 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018433 | POLYSCIENCES0018433 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018434 | POLYSCIENCES0018440 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018441 | POLYSCIENCES0018441 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018442 | POLYSCIENCES0018448 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018482 | POLYSCIENCES0018482 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018483 | POLYSCIENCES0018483 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018484 | POLYSCIENCES0018485 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018667 | POLYSCIENCES0018673 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018674 | POLYSCIENCES0018679 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018680 | POLYSCIENCES0018685 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0018686 | POLYSCIENCES0018688 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018717 | POLYSCIENCES0018735 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018761 | POLYSCIENCES0018766 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0018794 | POLYSCIENCES0018797 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018932 | POLYSCIENCES0018933 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0018940 | POLYSCIENCES0018942 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0018948 | POLYSCIENCES0018948 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018950 | POLYSCIENCES0018950 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018951 | POLYSCIENCES0018955 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018956 | POLYSCIENCES0018960 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018961 | POLYSCIENCES0018966 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0018967 | POLYSCIENCES0018972 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0018984 | POLYSCIENCES0018984 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019016 | POLYSCIENCES0019016 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0019018 | POLYSCIENCES0019020 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0019031 | POLYSCIENCES0019033 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0019034 | POLYSCIENCES0019039 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
|---|---|---|---|
| POLYSCIENCES0019078 | POLYSCIENCES0019081 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019097 | POLYSCIENCES0019106 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019107 | POLYSCIENCES0019117 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019118 | POLYSCIENCES0019119 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019120 | POLYSCIENCES0019130 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019131 | POLYSCIENCES0019134 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019135 | POLYSCIENCES0019144 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019145 | POLYSCIENCES0019158 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019159 | POLYSCIENCES0019169 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0019170 | POLYSCIENCES0019175 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019176 | POLYSCIENCES0019176 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019177 | POLYSCIENCES0019178 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019179 | POLYSCIENCES0019179 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019193 | POLYSCIENCES0019194 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019223 | POLYSCIENCES0019224 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019232 | POLYSCIENCES0019235 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019236 | POLYSCIENCES0019243 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019244 | POLYSCIENCES0019251 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0019252 | POLYSCIENCES0019263 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019265 | POLYSCIENCES0019286 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019287 | POLYSCIENCES0019307 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019308 | POLYSCIENCES0019325 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019328 | POLYSCIENCES0019332 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0019334 | POLYSCIENCES0019334 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0019378 | POLYSCIENCES0019378 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0019459 | POLYSCIENCES0019462 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0019582 | POLYSCIENCES0019583 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0019585 | POLYSCIENCES0019586 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0019660 | POLYSCIENCES0019668 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019710 | POLYSCIENCES0019711 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019740 | POLYSCIENCES0019743 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0019744 | POLYSCIENCES0019744 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019745 | POLYSCIENCES0019747 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019748 | POLYSCIENCES0019750 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019791 | POLYSCIENCES0019791 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0019794 | POLYSCIENCES0019794 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0019805 | POLYSCIENCES0019811 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0019813 | POLYSCIENCES0019820 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0019823 | POLYSCIENCES0019826 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0019828 | POLYSCIENCES0019828 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0019950 | POLYSCIENCES0019954 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0020087 | POLYSCIENCES0020094 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020123 | POLYSCIENCES0020129 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020131 | POLYSCIENCES0020131 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020133 | POLYSCIENCES0020135 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |

| | | | |
|---|---|---|---|
| POLYSCIENCES0020136 | POLYSCIENCES0020141 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0020142 | POLYSCIENCES0020143 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020223 | POLYSCIENCES0020230 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020232 | POLYSCIENCES0020240 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020242 | POLYSCIENCES0020248 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020251 | POLYSCIENCES0020257 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020259 | POLYSCIENCES0020265 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020372 | POLYSCIENCES0020376 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0020400 | POLYSCIENCES0020400 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020415 | POLYSCIENCES0020415 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020470 | POLYSCIENCES0020471 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020491 | POLYSCIENCES0020491 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0020521 | POLYSCIENCES0020521 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020522 | POLYSCIENCES0020523 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020565 | POLYSCIENCES0020566 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020572 | POLYSCIENCES0020572 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0020573 | POLYSCIENCES0020573 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020577 | POLYSCIENCES0020578 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020579 | POLYSCIENCES0020579 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020585 | POLYSCIENCES0020586 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020588 | POLYSCIENCES0020588 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020606 | POLYSCIENCES0020608 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020637 | POLYSCIENCES0020644 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020645 | POLYSCIENCES0020645 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020646 | POLYSCIENCES0020647 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020653 | POLYSCIENCES0020653 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020679 | POLYSCIENCES0020680 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020683 | POLYSCIENCES0020684 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020685 | POLYSCIENCES0020685 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020690 | POLYSCIENCES0020690 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0020708 | POLYSCIENCES0020708 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0020713 | POLYSCIENCES0020715 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020742 | POLYSCIENCES0020745 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020770 | POLYSCIENCES0020770 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0020771 | POLYSCIENCES0020771 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0020863 | POLYSCIENCES0020864 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020866 | POLYSCIENCES0020868 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020900 | POLYSCIENCES0020901 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020917 | POLYSCIENCES0020919 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0020920 | POLYSCIENCES0020920 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0020931 | POLYSCIENCES0020932 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020939 | POLYSCIENCES0020943 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0020959 | POLYSCIENCES0020959 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0020960 | POLYSCIENCES0020960 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0020965 | POLYSCIENCES0020968 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0020983 | POLYSCIENCES0020983 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0020984 | POLYSCIENCES0020986 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020995 | POLYSCIENCES0020997 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0020998 | POLYSCIENCES0020999 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021019 | POLYSCIENCES0021022 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021026 | POLYSCIENCES0021027 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021028 | POLYSCIENCES0021030 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021031 | POLYSCIENCES0021032 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021033 | POLYSCIENCES0021034 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021052 | POLYSCIENCES0021059 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021066 | POLYSCIENCES0021067 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0021074 | POLYSCIENCES0021082 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021110 | POLYSCIENCES0021113 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021118 | POLYSCIENCES0021120 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021121 | POLYSCIENCES0021122 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021123 | POLYSCIENCES0021124 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021179 | POLYSCIENCES0021179 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021180 | POLYSCIENCES0021181 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021225 | POLYSCIENCES0021228 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021229 | POLYSCIENCES0021229 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021230 | POLYSCIENCES0021231 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021232 | POLYSCIENCES0021236 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0021259 | POLYSCIENCES0021261 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021263 | POLYSCIENCES0021265 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021266 | POLYSCIENCES0021266 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021273 | POLYSCIENCES0021273 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021275 | POLYSCIENCES0021275 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021276 | POLYSCIENCES0021277 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021299 | POLYSCIENCES0021299 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021315 | POLYSCIENCES0021316 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021317 | POLYSCIENCES0021317 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021326 | POLYSCIENCES0021337 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021344 | POLYSCIENCES0021355 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021360 | POLYSCIENCES0021361 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0021362 | POLYSCIENCES0021364 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021644 | POLYSCIENCES0021644 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021651 | POLYSCIENCES0021660 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021665 | POLYSCIENCES0021667 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021668 | POLYSCIENCES0021668 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021670 | POLYSCIENCES0021670 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021674 | POLYSCIENCES0021688 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021689 | POLYSCIENCES0021693 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0021694 | POLYSCIENCES0021701 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021712 | POLYSCIENCES0021712 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021764 | POLYSCIENCES0021764 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021819 | POLYSCIENCES0021823 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0021824 | POLYSCIENCES0021831 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021835 | POLYSCIENCES0021835 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021836 | POLYSCIENCES0021854 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021855 | POLYSCIENCES0021872 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021873 | POLYSCIENCES0021894 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021897 | POLYSCIENCES0021903 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021920 | POLYSCIENCES0021921 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021922 | POLYSCIENCES0021922 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021928 | POLYSCIENCES0021928 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021931 | POLYSCIENCES0021931 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0021940 | POLYSCIENCES0021940 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0021949 | POLYSCIENCES0021953 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0021954 | POLYSCIENCES0021961 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0021962 | POLYSCIENCES0021971 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021972 | POLYSCIENCES0021977 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021978 | POLYSCIENCES0021982 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021984 | POLYSCIENCES0021987 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0021990 | POLYSCIENCES0021991 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0021992 | POLYSCIENCES0021994 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022006 | POLYSCIENCES0022006 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022014 | POLYSCIENCES0022015 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals sensitive product data or product development methods and efforts |
| POLYSCIENCES0022016 | POLYSCIENCES0022016 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022018 | POLYSCIENCES0022018 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022022 | POLYSCIENCES0022034 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0022035 | POLYSCIENCES0022036 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022037 | POLYSCIENCES0022037 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0022038 | POLYSCIENCES0022039 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022088 | POLYSCIENCES0022088 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022099 | POLYSCIENCES0022100 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022107 | POLYSCIENCES0022107 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022122 | POLYSCIENCES0022126 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022135 | POLYSCIENCES0022136 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022145 | POLYSCIENCES0022145 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022151 | POLYSCIENCES0022153 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022156 | POLYSCIENCES0022156 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022167 | POLYSCIENCES0022167 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022172 | POLYSCIENCES0022173 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES | Reveals business plans, marketing strategies, and/or highly confidential financial |
|---|---|---|---|
| POLYSCIENCES0022180 | POLYSCIENCES0022181 | ONLY | information |
| POLYSCIENCES0022182 | POLYSCIENCES0022183 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022248 | POLYSCIENCES0022259 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022260 | POLYSCIENCES0022260 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022342 | POLYSCIENCES0022381 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022382 | POLYSCIENCES0022382 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022383 | POLYSCIENCES0022383 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022384 | POLYSCIENCES0022384 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022386 | POLYSCIENCES0022386 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022387 | POLYSCIENCES0022404 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022412 | POLYSCIENCES0022412 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022414 | POLYSCIENCES0022415 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022417 | POLYSCIENCES0022418 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022427 | POLYSCIENCES0022429 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022430 | POLYSCIENCES0022433 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0022441 | POLYSCIENCES0022441 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022442 | POLYSCIENCES0022444 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022446 | POLYSCIENCES0022460 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022461 | POLYSCIENCES0022462 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0022463 | POLYSCIENCES0022464 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0022465 | POLYSCIENCES0022466 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0022476 | POLYSCIENCES0022478 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022479 | POLYSCIENCES0022479 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals sensitive personnel records |
| POLYSCIENCES0022486 | POLYSCIENCES0022487 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022489 | POLYSCIENCES0022489 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0022502 | POLYSCIENCES0022503 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022505 | POLYSCIENCES0022505 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022506 | POLYSCIENCES0022506 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0022508 | POLYSCIENCES0022508 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0022520 | POLYSCIENCES0022520 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0022534 | POLYSCIENCES0022535 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022600 | POLYSCIENCES0022601 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022620 | POLYSCIENCES0022621 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022623 | POLYSCIENCES0022624 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022626 | POLYSCIENCES0022627 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022629 | POLYSCIENCES0022630 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022631 | POLYSCIENCES0022633 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022634 | POLYSCIENCES0022636 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0022637 | POLYSCIENCES0022640 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022641 | POLYSCIENCES0022645 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022750 | POLYSCIENCES0022751 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022758 | POLYSCIENCES0022759 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022763 | POLYSCIENCES0022763 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022783 | POLYSCIENCES0022784 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022792 | POLYSCIENCES0022793 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022795 | POLYSCIENCES0022796 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| POLYSCIENCES0022799 | POLYSCIENCES0022800 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
|---|---|---|---|
| POLYSCIENCES0022801 | POLYSCIENCES0022803 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022804 | POLYSCIENCES0022807 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022808 | POLYSCIENCES0022811 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022812 | POLYSCIENCES0022813 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022814 | POLYSCIENCES0022814 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022837 | POLYSCIENCES0022847 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022907 | POLYSCIENCES0022910 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0022916 | POLYSCIENCES0022916 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022917 | POLYSCIENCES0022923 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022924 | POLYSCIENCES0022925 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022926 | POLYSCIENCES0022932 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0022936 | POLYSCIENCES0022936 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals sensitive personnel records |
| POLYSCIENCES0022939 | POLYSCIENCES0022940 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022941 | POLYSCIENCES0022942 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0022959 | POLYSCIENCES0022959 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023010 | POLYSCIENCES0023012 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023013 | POLYSCIENCES0023013 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023014 | POLYSCIENCES0023014 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0023018 | POLYSCIENCES0023022 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023038 | POLYSCIENCES0023039 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023040 | POLYSCIENCES0023040 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023041 | POLYSCIENCES0023041 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023042 | POLYSCIENCES0023044 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023051 | POLYSCIENCES0023052 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023053 | POLYSCIENCES0023053 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023054 | POLYSCIENCES0023058 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023063 | POLYSCIENCES0023074 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0023120 | POLYSCIENCES0023120 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023122 | POLYSCIENCES0023130 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023131 | POLYSCIENCES0023139 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023140 | POLYSCIENCES0023145 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023146 | POLYSCIENCES0023146 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023147 | POLYSCIENCES0023147 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023148 | POLYSCIENCES0023162 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023163 | POLYSCIENCES0023163 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023243 | POLYSCIENCES0023243 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023245 | POLYSCIENCES0023245 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0023253 | POLYSCIENCES0023255 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023256 | POLYSCIENCES0023256 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023257 | POLYSCIENCES0023259 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023264 | POLYSCIENCES0023264 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023265 | POLYSCIENCES0023265 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023266 | POLYSCIENCES0023267 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023268 | POLYSCIENCES0023268 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023281 | POLYSCIENCES0023281 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023282 | POLYSCIENCES0023286 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023287 | POLYSCIENCES0023287 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0023292 | POLYSCIENCES0023304 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023308 | POLYSCIENCES0023308 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023323 | POLYSCIENCES0023324 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023328 | POLYSCIENCES0023328 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023330 | POLYSCIENCES0023335 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023337 | POLYSCIENCES0023342 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023343 | POLYSCIENCES0023343 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023344 | POLYSCIENCES0023349 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023351 | POLYSCIENCES0023353 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023355 | POLYSCIENCES0023370 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023372 | POLYSCIENCES0023382 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0023395 | POLYSCIENCES0023395 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023402 | POLYSCIENCES0023402 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023403 | POLYSCIENCES0023403 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023408 | POLYSCIENCES0023408 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023415 | POLYSCIENCES0023415 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023416 | POLYSCIENCES0023417 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023419 | POLYSCIENCES0023429 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023433 | POLYSCIENCES0023434 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023436 | POLYSCIENCES0023436 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023437 | POLYSCIENCES0023438 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023441 | POLYSCIENCES0023441 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023445 | POLYSCIENCES0023445 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023451 | POLYSCIENCES0023451 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023460 | POLYSCIENCES0023461 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0023485 | POLYSCIENCES0023485 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023486 | POLYSCIENCES0023491 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023493 | POLYSCIENCES0023494 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023495 | POLYSCIENCES0023500 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023504 | POLYSCIENCES0023504 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023541 | POLYSCIENCES0023541 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023599 | POLYSCIENCES0023608 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023609 | POLYSCIENCES0023619 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023620 | POLYSCIENCES0023621 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023622 | POLYSCIENCES0023632 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023633 | POLYSCIENCES0023636 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0023637 | POLYSCIENCES0023646 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023647 | POLYSCIENCES0023660 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023661 | POLYSCIENCES0023671 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023672 | POLYSCIENCES0023677 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023678 | POLYSCIENCES0023678 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023688 | POLYSCIENCES0023688 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023696 | POLYSCIENCES0023699 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023706 | POLYSCIENCES0023710 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023732 | POLYSCIENCES0023733 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0023734 | POLYSCIENCES0023736 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023755 | POLYSCIENCES0023755 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023769 | POLYSCIENCES0023772 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023774 | POLYSCIENCES0023778 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023779 | POLYSCIENCES0023780 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023781 | POLYSCIENCES0023781 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023783 | POLYSCIENCES0023788 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023792 | POLYSCIENCES0023796 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023797 | POLYSCIENCES0023801 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023802 | POLYSCIENCES0023807 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0023809 | POLYSCIENCES0023815 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0023826 | POLYSCIENCES0023826 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023835 | POLYSCIENCES0023839 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023874 | POLYSCIENCES0023875 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0023895 | POLYSCIENCES0023896 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023906 | POLYSCIENCES0023919 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023928 | POLYSCIENCES0023941 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0023952 | POLYSCIENCES0023953 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024008 | POLYSCIENCES0024008 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024063 | POLYSCIENCES0024065 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024085 | POLYSCIENCES0024087 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024100 | POLYSCIENCES0024102 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024103 | POLYSCIENCES0024105 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024107 | POLYSCIENCES0024107 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024108 | POLYSCIENCES0024108 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024109 | POLYSCIENCES0024109 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0024111 | POLYSCIENCES0024112 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024113 | POLYSCIENCES0024113 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024115 | POLYSCIENCES0024115 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024119 | POLYSCIENCES0024122 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024129 | POLYSCIENCES0024133 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024140 | POLYSCIENCES0024143 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024144 | POLYSCIENCES0024154 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024155 | POLYSCIENCES0024161 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024169 | POLYSCIENCES0024169 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024170 | POLYSCIENCES0024171 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0024173 | POLYSCIENCES0024174 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024175 | POLYSCIENCES0024177 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024184 | POLYSCIENCES0024184 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024188 | POLYSCIENCES0024193 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024200 | POLYSCIENCES0024210 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024211 | POLYSCIENCES0024212 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024213 | POLYSCIENCES0024215 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024248 | POLYSCIENCES0024250 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024251 | POLYSCIENCES0024256 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024258 | POLYSCIENCES0024258 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0024288 | POLYSCIENCES0024290 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024291 | POLYSCIENCES0024293 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024294 | POLYSCIENCES0024299 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024304 | POLYSCIENCES0024305 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024309 | POLYSCIENCES0024314 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024315 | POLYSCIENCES0024315 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024316 | POLYSCIENCES0024316 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024317 | POLYSCIENCES0024322 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024323 | POLYSCIENCES0024324 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024325 | POLYSCIENCES0024325 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0024331 | POLYSCIENCES0024331 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
|---|---|---|---|
| POLYSCIENCES0024332 | POLYSCIENCES0024333 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024336 | POLYSCIENCES0024336 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024341 | POLYSCIENCES0024342 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024343 | POLYSCIENCES0024344 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024362 | POLYSCIENCES0024379 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024382 | POLYSCIENCES0024383 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024386 | POLYSCIENCES0024395 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024396 | POLYSCIENCES0024396 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024397 | POLYSCIENCES0024399 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024400 | POLYSCIENCES0024409 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024410 | POLYSCIENCES0024411 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024412 | POLYSCIENCES0024413 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024414 | POLYSCIENCES0024414 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0024415 | POLYSCIENCES0024419 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0024427 | POLYSCIENCES0024436 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024437 | POLYSCIENCES0024446 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024450 | POLYSCIENCES0024459 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024465 | POLYSCIENCES0024466 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0024467 | POLYSCIENCES0024475 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024476 | POLYSCIENCES0024480 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024482 | POLYSCIENCES0024482 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024484 | POLYSCIENCES0024488 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024491 | POLYSCIENCES0024491 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024494 | POLYSCIENCES0024494 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024497 | POLYSCIENCES0024500 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024501 | POLYSCIENCES0024504 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024505 | POLYSCIENCES0024507 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0024508 | POLYSCIENCES0024508 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
|---|---|---|---|
| POLYSCIENCES0024509 | POLYSCIENCES0024512 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024514 | POLYSCIENCES0024519 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024520 | POLYSCIENCES0024522 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024524 | POLYSCIENCES0024525 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024531 | POLYSCIENCES0024535 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024536 | POLYSCIENCES0024542 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024546 | POLYSCIENCES0024546 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024549 | POLYSCIENCES0024554 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024559 | POLYSCIENCES0024565 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024566 | POLYSCIENCES0024568 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024569 | POLYSCIENCES0024574 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024586 | POLYSCIENCES0024586 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0024587 | POLYSCIENCES0024587 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0024602 | POLYSCIENCES0024603 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024610 | POLYSCIENCES0024611 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024617 | POLYSCIENCES0024618 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024619 | POLYSCIENCES0024627 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024628 | POLYSCIENCES0024638 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024639 | POLYSCIENCES0024649 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024650 | POLYSCIENCES0024651 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024652 | POLYSCIENCES0024653 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024659 | POLYSCIENCES0024659 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024660 | POLYSCIENCES0024660 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024661 | POLYSCIENCES0024661 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024662 | POLYSCIENCES0024662 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0024663 | POLYSCIENCES0024663 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024664 | POLYSCIENCES0024664 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024665 | POLYSCIENCES0024665 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024666 | POLYSCIENCES0024666 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024670 | POLYSCIENCES0024671 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024675 | POLYSCIENCES0024675 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024676 | POLYSCIENCES0024676 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024677 | POLYSCIENCES0024679 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024680 | POLYSCIENCES0024681 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024682 | POLYSCIENCES0024682 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024685 | POLYSCIENCES0024687 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024749 | POLYSCIENCES0024752 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024757 | POLYSCIENCES0024759 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024760 | POLYSCIENCES0024760 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0024765 | POLYSCIENCES0024769 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024770 | POLYSCIENCES0024771 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024774 | POLYSCIENCES0024775 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024776 | POLYSCIENCES0024786 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024792 | POLYSCIENCES0024794 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024802 | POLYSCIENCES0024804 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024805 | POLYSCIENCES0024809 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024814 | POLYSCIENCES0024822 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0024825 | POLYSCIENCES0024829 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024833 | POLYSCIENCES0024833 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024834 | POLYSCIENCES0024835 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024837 | POLYSCIENCES0024838 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024839 | POLYSCIENCES0024839 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0024846 | POLYSCIENCES0024848 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0024849 | POLYSCIENCES0024850 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024851 | POLYSCIENCES0024852 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024853 | POLYSCIENCES0024853 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024854 | POLYSCIENCES0024855 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024856 | POLYSCIENCES0024857 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024858 | POLYSCIENCES0024859 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024860 | POLYSCIENCES0024860 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024861 | POLYSCIENCES0024866 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024874 | POLYSCIENCES0024880 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024884 | POLYSCIENCES0024890 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024891 | POLYSCIENCES0024891 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024892 | POLYSCIENCES0024910 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0024912 | POLYSCIENCES0024922 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024933 | POLYSCIENCES0024933 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024943 | POLYSCIENCES0024943 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0024954 | POLYSCIENCES0024955 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024956 | POLYSCIENCES0024963 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024967 | POLYSCIENCES0024970 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024971 | POLYSCIENCES0024978 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024989 | POLYSCIENCES0024989 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024990 | POLYSCIENCES0024992 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024993 | POLYSCIENCES0024995 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0024996 | POLYSCIENCES0024997 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0024998 | POLYSCIENCES0024999 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025003 | POLYSCIENCES0025003 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025005 | POLYSCIENCES0025005 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025007 | POLYSCIENCES0025008 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025009 | POLYSCIENCES0025009 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025010 | POLYSCIENCES0025010 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025011 | POLYSCIENCES0025014 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025016 | POLYSCIENCES0025017 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025020 | POLYSCIENCES0025022 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0025023 | POLYSCIENCES0025024 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025025 | POLYSCIENCES0025031 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025032 | POLYSCIENCES0025032 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025033 | POLYSCIENCES0025036 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025049 | POLYSCIENCES0025050 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0025059 | POLYSCIENCES0025059 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025065 | POLYSCIENCES0025066 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025083 | POLYSCIENCES0025084 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025093 | POLYSCIENCES0025093 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025094 | POLYSCIENCES0025094 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025098 | POLYSCIENCES0025100 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025101 | POLYSCIENCES0025101 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025105 | POLYSCIENCES0025106 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0025110 | POLYSCIENCES0025110 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0025127 | POLYSCIENCES0025127 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025128 | POLYSCIENCES0025129 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025135 | POLYSCIENCES0025138 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025145 | POLYSCIENCES0025149 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0025155 | POLYSCIENCES0025157 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0025158 | POLYSCIENCES0025160 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025163 | POLYSCIENCES0025165 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025167 | POLYSCIENCES0025170 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025171 | POLYSCIENCES0025172 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025173 | POLYSCIENCES0025174 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025184 | POLYSCIENCES0025185 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025186 | POLYSCIENCES0025188 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025189 | POLYSCIENCES0025189 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025190 | POLYSCIENCES0025191 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025196 | POLYSCIENCES0025202 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025203 | POLYSCIENCES0025206 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025207 | POLYSCIENCES0025209 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0025210 | POLYSCIENCES0025212 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025215 | POLYSCIENCES0025216 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025221 | POLYSCIENCES0025222 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025225 | POLYSCIENCES0025225 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025226 | POLYSCIENCES0025226 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025227 | POLYSCIENCES0025227 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025229 | POLYSCIENCES0025234 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025235 | POLYSCIENCES0025239 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025240 | POLYSCIENCES0025244 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025245 | POLYSCIENCES0025249 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025250 | POLYSCIENCES0025255 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025256 | POLYSCIENCES0025259 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0025260 | POLYSCIENCES0025262 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025263 | POLYSCIENCES0025263 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025264 | POLYSCIENCES0025264 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025265 | POLYSCIENCES0025269 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025272 | POLYSCIENCES0025272 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025273 | POLYSCIENCES0025273 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025275 | POLYSCIENCES0025276 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025277 | POLYSCIENCES0025280 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025283 | POLYSCIENCES0025283 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025285 | POLYSCIENCES0025289 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0025290 | POLYSCIENCES0025291 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0025292 | POLYSCIENCES0025296 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025297 | POLYSCIENCES0025298 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025299 | POLYSCIENCES0025300 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025301 | POLYSCIENCES0025301 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025302 | POLYSCIENCES0025306 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0025308 | POLYSCIENCES0025314 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025315 | POLYSCIENCES0025316 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025317 | POLYSCIENCES0025317 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025318 | POLYSCIENCES0025318 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025319 | POLYSCIENCES0025321 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025322 | POLYSCIENCES0025322 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025323 | POLYSCIENCES0025329 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025330 | POLYSCIENCES0025330 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025331 | POLYSCIENCES0025331 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025332 | POLYSCIENCES0025340 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025341 | POLYSCIENCES0025343 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025344 | POLYSCIENCES0025345 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025349 | POLYSCIENCES0025351 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0025392 | POLYSCIENCES0025392 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025396 | POLYSCIENCES0025396 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025397 | POLYSCIENCES0025409 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025410 | POLYSCIENCES0025410 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025414 | POLYSCIENCES0025415 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025417 | POLYSCIENCES0025427 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025436 | POLYSCIENCES0025436 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025437 | POLYSCIENCES0025439 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025443 | POLYSCIENCES0025464 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025465 | POLYSCIENCES0025466 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025467 | POLYSCIENCES0025468 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0025472 | POLYSCIENCES0025473 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025483 | POLYSCIENCES0025507 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0025508 | POLYSCIENCES0025509 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025521 | POLYSCIENCES0025523 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025524 | POLYSCIENCES0025524 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025525 | POLYSCIENCES0025525 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025526 | POLYSCIENCES0025528 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025529 | POLYSCIENCES0025529 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025530 | POLYSCIENCES0025530 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025537 | POLYSCIENCES0025537 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025540 | POLYSCIENCES0025541 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025542 | POLYSCIENCES0025543 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025544 | POLYSCIENCES0025559 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025565 | POLYSCIENCES0025589 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025590 | POLYSCIENCES0025591 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025594 | POLYSCIENCES0025594 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0025595 | POLYSCIENCES0025597 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025602 | POLYSCIENCES0025602 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025603 | POLYSCIENCES0025604 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025610 | POLYSCIENCES0025617 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025619 | POLYSCIENCES0025620 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025622 | POLYSCIENCES0025622 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025628 | POLYSCIENCES0025644 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025645 | POLYSCIENCES0025663 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025666 | POLYSCIENCES0025671 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025675 | POLYSCIENCES0025686 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025687 | POLYSCIENCES0025699 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0025700 | POLYSCIENCES0025702 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025705 | POLYSCIENCES0025707 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025708 | POLYSCIENCES0025708 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025709 | POLYSCIENCES0025710 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025711 | POLYSCIENCES0025712 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025713 | POLYSCIENCES0025715 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025739 | POLYSCIENCES0025739 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025741 | POLYSCIENCES0025749 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0025764 | POLYSCIENCES0025765 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025771 | POLYSCIENCES0025771 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025772 | POLYSCIENCES0025774 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025775 | POLYSCIENCES0025775 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0025776 | POLYSCIENCES0025776 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025777 | POLYSCIENCES0025777 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025778 | POLYSCIENCES0025778 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025779 | POLYSCIENCES0025779 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025803 | POLYSCIENCES0025804 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025806 | POLYSCIENCES0025808 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025809 | POLYSCIENCES0025813 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025826 | POLYSCIENCES0025828 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0025830 | POLYSCIENCES0025830 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0025835 | POLYSCIENCES0025835 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025859 | POLYSCIENCES0025859 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0025861 | POLYSCIENCES0025861 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0025863 | POLYSCIENCES0025863 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0025865 | POLYSCIENCES0025866 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0025867 | POLYSCIENCES0025868 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |

| | | | |
|---|---|---|---|
| POLYSCIENCES0025873 | POLYSCIENCES0025885 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025886 | POLYSCIENCES0025887 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025888 | POLYSCIENCES0025889 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025893 | POLYSCIENCES0025905 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025906 | POLYSCIENCES0025906 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025914 | POLYSCIENCES0025915 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0025916 | POLYSCIENCES0025917 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025918 | POLYSCIENCES0025919 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0025920 | POLYSCIENCES0025920 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0025921 | POLYSCIENCES0025921 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025922 | POLYSCIENCES0025923 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025929 | POLYSCIENCES0025929 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025930 | POLYSCIENCES0025930 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025932 | POLYSCIENCES0025932 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025933 | POLYSCIENCES0025938 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0025955 | POLYSCIENCES0025955 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025956 | POLYSCIENCES0025969 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025970 | POLYSCIENCES0025975 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0025976 | POLYSCIENCES0025977 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025978 | POLYSCIENCES0025979 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025981 | POLYSCIENCES0025984 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025985 | POLYSCIENCES0025987 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025988 | POLYSCIENCES0025988 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025989 | POLYSCIENCES0025989 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0025994 | POLYSCIENCES0025996 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0026008 | POLYSCIENCES0026009 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026010 | POLYSCIENCES0026010 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026011 | POLYSCIENCES0026011 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026012 | POLYSCIENCES0026013 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0026017 | POLYSCIENCES0026017 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0026018 | POLYSCIENCES0026020 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026021 | POLYSCIENCES0026022 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026024 | POLYSCIENCES0026026 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026027 | POLYSCIENCES0026029 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026030 | POLYSCIENCES0026034 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026035 | POLYSCIENCES0026037 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026038 | POLYSCIENCES0026038 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026039 | POLYSCIENCES0026039 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026040 | POLYSCIENCES0026041 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026042 | POLYSCIENCES0026042 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026043 | POLYSCIENCES0026046 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026047 | POLYSCIENCES0026048 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026049 | POLYSCIENCES0026049 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0026063 | POLYSCIENCES0026065 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026066 | POLYSCIENCES0026066 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026067 | POLYSCIENCES0026067 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026076 | POLYSCIENCES0026079 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026094 | POLYSCIENCES0026094 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026095 | POLYSCIENCES0026095 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026096 | POLYSCIENCES0026098 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026099 | POLYSCIENCES0026102 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026107 | POLYSCIENCES0026108 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026109 | POLYSCIENCES0026109 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026110 | POLYSCIENCES0026112 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0026118 | POLYSCIENCES0026118 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026119 | POLYSCIENCES0026120 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026122 | POLYSCIENCES0026124 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0026125 | POLYSCIENCES0026127 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026128 | POLYSCIENCES0026128 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026138 | POLYSCIENCES0026138 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026139 | POLYSCIENCES0026139 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026148 | POLYSCIENCES0026151 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026152 | POLYSCIENCES0026152 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026153 | POLYSCIENCES0026153 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026154 | POLYSCIENCES0026154 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026155 | POLYSCIENCES0026155 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026156 | POLYSCIENCES0026156 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026157 | POLYSCIENCES0026157 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026158 | POLYSCIENCES0026158 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026171 | POLYSCIENCES0026186 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026187 | POLYSCIENCES0026188 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026194 | POLYSCIENCES0026195 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026196 | POLYSCIENCES0026196 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026197 | POLYSCIENCES0026197 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0026198 | POLYSCIENCES0026198 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026199 | POLYSCIENCES0026199 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026200 | POLYSCIENCES0026214 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026215 | POLYSCIENCES0026223 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026224 | POLYSCIENCES0026224 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026225 | POLYSCIENCES0026240 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026241 | POLYSCIENCES0026241 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026242 | POLYSCIENCES0026243 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026244 | POLYSCIENCES0026245 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026246 | POLYSCIENCES0026246 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026248 | POLYSCIENCES0026250 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026251 | POLYSCIENCES0026252 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026253 | POLYSCIENCES0026254 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0026255 | POLYSCIENCES0026256 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026263 | POLYSCIENCES0026264 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026265 | POLYSCIENCES0026266 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026267 | POLYSCIENCES0026267 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026268 | POLYSCIENCES0026268 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026269 | POLYSCIENCES0026269 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026270 | POLYSCIENCES0026270 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026275 | POLYSCIENCES0026275 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026276 | POLYSCIENCES0026277 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026278 | POLYSCIENCES0026278 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0026279 | POLYSCIENCES0026281 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0026282 | POLYSCIENCES0026290 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026291 | POLYSCIENCES0026291 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026292 | POLYSCIENCES0026292 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0026293 | POLYSCIENCES0026297 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026298 | POLYSCIENCES0026298 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026304 | POLYSCIENCES0026305 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026343 | POLYSCIENCES0026344 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026345 | POLYSCIENCES0026346 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0026347 | POLYSCIENCES0026348 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026349 | POLYSCIENCES0026353 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0026354 | POLYSCIENCES0026365 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026366 | POLYSCIENCES0026372 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0026373 | POLYSCIENCES0026388 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026394 | POLYSCIENCES0026395 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026396 | POLYSCIENCES0026396 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026397 | POLYSCIENCES0026400 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0026401 | POLYSCIENCES0026405 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026410 | POLYSCIENCES0026412 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026413 | POLYSCIENCES0026429 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026430 | POLYSCIENCES0026430 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026431 | POLYSCIENCES0026431 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026432 | POLYSCIENCES0026433 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026457 | POLYSCIENCES0026459 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026460 | POLYSCIENCES0026464 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026465 | POLYSCIENCES0026467 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026468 | POLYSCIENCES0026468 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026469 | POLYSCIENCES0026469 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026473 | POLYSCIENCES0026475 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026476 | POLYSCIENCES0026476 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |

| | | | |
|---|---|---|---|
| POLYSCIENCES0026477 | POLYSCIENCES0026481 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0026482 | POLYSCIENCES0026485 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026486 | POLYSCIENCES0026487 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0026729 | POLYSCIENCES0026733 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026734 | POLYSCIENCES0026734 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026735 | POLYSCIENCES0026736 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026737 | POLYSCIENCES0026738 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026739 | POLYSCIENCES0026741 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026742 | POLYSCIENCES0026742 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026751 | POLYSCIENCES0026755 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026756 | POLYSCIENCES0026757 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026758 | POLYSCIENCES0026758 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0026769 | POLYSCIENCES0026770 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0026784 | POLYSCIENCES0026784 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0026786 | POLYSCIENCES0026786 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026789 | POLYSCIENCES0026790 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026791 | POLYSCIENCES0026792 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026793 | POLYSCIENCES0026793 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026794 | POLYSCIENCES0026795 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026797 | POLYSCIENCES0026797 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0026798 | POLYSCIENCES0026803 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026804 | POLYSCIENCES0026804 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026805 | POLYSCIENCES0026806 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026807 | POLYSCIENCES0026808 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026809 | POLYSCIENCES0026810 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026813 | POLYSCIENCES0026814 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026815 | POLYSCIENCES0026815 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0026816 | POLYSCIENCES0026817 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0026818 | POLYSCIENCES0026818 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026819 | POLYSCIENCES0026820 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026821 | POLYSCIENCES0026822 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026823 | POLYSCIENCES0026823 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026824 | POLYSCIENCES0026824 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026825 | POLYSCIENCES0026826 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026827 | POLYSCIENCES0026827 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026828 | POLYSCIENCES0026828 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026831 | POLYSCIENCES0026832 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026833 | POLYSCIENCES0026840 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026842 | POLYSCIENCES0026842 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026844 | POLYSCIENCES0026844 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0026846 | POLYSCIENCES0026852 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0026854 | POLYSCIENCES0026854 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026857 | POLYSCIENCES0026857 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026859 | POLYSCIENCES0026859 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026861 | POLYSCIENCES0026862 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026863 | POLYSCIENCES0026864 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026869 | POLYSCIENCES0026871 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026872 | POLYSCIENCES0026874 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026883 | POLYSCIENCES0026883 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026889 | POLYSCIENCES0026891 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026892 | POLYSCIENCES0026895 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026896 | POLYSCIENCES0026896 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026899 | POLYSCIENCES0026899 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026900 | POLYSCIENCES0026903 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0026931 | POLYSCIENCES0026932 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026933 | POLYSCIENCES0026933 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0026934 | POLYSCIENCES0026935 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026936 | POLYSCIENCES0026937 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026938 | POLYSCIENCES0026941 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026942 | POLYSCIENCES0026943 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026944 | POLYSCIENCES0026945 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026946 | POLYSCIENCES0026946 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026947 | POLYSCIENCES0026959 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026960 | POLYSCIENCES0026972 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026973 | POLYSCIENCES0026975 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026977 | POLYSCIENCES0026978 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026979 | POLYSCIENCES0026980 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026981 | POLYSCIENCES0026982 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026983 | POLYSCIENCES0026983 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026984 | POLYSCIENCES0026984 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0026985 | POLYSCIENCES0026986 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026987 | POLYSCIENCES0026988 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026989 | POLYSCIENCES0026989 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026990 | POLYSCIENCES0026992 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026993 | POLYSCIENCES0026995 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0026999 | POLYSCIENCES0027007 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027008 | POLYSCIENCES0027017 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027018 | POLYSCIENCES0027023 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027024 | POLYSCIENCES0027024 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027025 | POLYSCIENCES0027025 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027026 | POLYSCIENCES0027029 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027030 | POLYSCIENCES0027032 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027033 | POLYSCIENCES0027033 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027034 | POLYSCIENCES0027034 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0027035 | POLYSCIENCES0027035 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027036 | POLYSCIENCES0027036 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027037 | POLYSCIENCES0027037 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027038 | POLYSCIENCES0027050 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027051 | POLYSCIENCES0027064 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027087 | POLYSCIENCES0027087 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027088 | POLYSCIENCES0027090 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027091 | POLYSCIENCES0027091 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027092 | POLYSCIENCES0027095 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027096 | POLYSCIENCES0027098 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027099 | POLYSCIENCES0027099 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027104 | POLYSCIENCES0027110 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027111 | POLYSCIENCES0027111 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027112 | POLYSCIENCES0027113 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027114 | POLYSCIENCES0027114 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0027115 | POLYSCIENCES0027120 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0027121 | POLYSCIENCES0027121 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027122 | POLYSCIENCES0027122 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027123 | POLYSCIENCES0027124 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027127 | POLYSCIENCES0027129 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027130 | POLYSCIENCES0027135 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027136 | POLYSCIENCES0027136 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027140 | POLYSCIENCES0027146 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027147 | POLYSCIENCES0027147 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027148 | POLYSCIENCES0027148 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027149 | POLYSCIENCES0027149 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027152 | POLYSCIENCES0027152 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027158 | POLYSCIENCES0027159 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027160 | POLYSCIENCES0027160 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0027161 | POLYSCIENCES0027161 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027162 | POLYSCIENCES0027162 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027163 | POLYSCIENCES0027163 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0027164 | POLYSCIENCES0027164 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027165 | POLYSCIENCES0027185 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027187 | POLYSCIENCES0027188 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027190 | POLYSCIENCES0027191 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027193 | POLYSCIENCES0027193 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027194 | POLYSCIENCES0027194 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027195 | POLYSCIENCES0027195 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027196 | POLYSCIENCES0027197 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027207 | POLYSCIENCES0027208 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027209 | POLYSCIENCES0027210 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027211 | POLYSCIENCES0027213 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027214 | POLYSCIENCES0027216 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0027217 | POLYSCIENCES0027217 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027218 | POLYSCIENCES0027220 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027227 | POLYSCIENCES0027227 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027228 | POLYSCIENCES0027229 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027230 | POLYSCIENCES0027230 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027231 | POLYSCIENCES0027242 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027243 | POLYSCIENCES0027243 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027244 | POLYSCIENCES0027245 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027246 | POLYSCIENCES0027260 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027261 | POLYSCIENCES0027261 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027262 | POLYSCIENCES0027263 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027264 | POLYSCIENCES0027286 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027287 | POLYSCIENCES0027295 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027296 | POLYSCIENCES0027297 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0027298 | POLYSCIENCES0027299 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027333 | POLYSCIENCES0027333 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027334 | POLYSCIENCES0027334 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027335 | POLYSCIENCES0027341 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027342 | POLYSCIENCES0027343 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027344 | POLYSCIENCES0027345 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027349 | POLYSCIENCES0027349 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027350 | POLYSCIENCES0027352 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027353 | POLYSCIENCES0027355 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027356 | POLYSCIENCES0027357 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027358 | POLYSCIENCES0027358 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027359 | POLYSCIENCES0027361 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027362 | POLYSCIENCES0027362 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027363 | POLYSCIENCES0027363 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027364 | POLYSCIENCES0027365 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0027366 | POLYSCIENCES0027367 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027371 | POLYSCIENCES0027371 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027372 | POLYSCIENCES0027373 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027374 | POLYSCIENCES0027374 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027375 | POLYSCIENCES0027375 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027382 | POLYSCIENCES0027382 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027383 | POLYSCIENCES0027387 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027392 | POLYSCIENCES0027393 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0027398 | POLYSCIENCES0027403 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027404 | POLYSCIENCES0027404 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027406 | POLYSCIENCES0027407 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027408 | POLYSCIENCES0027408 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027409 | POLYSCIENCES0027409 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027410 | POLYSCIENCES0027412 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0027413 | POLYSCIENCES0027414 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0027417 | POLYSCIENCES0027417 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027418 | POLYSCIENCES0027421 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027422 | POLYSCIENCES0027422 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027423 | POLYSCIENCES0027423 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027424 | POLYSCIENCES0027424 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027425 | POLYSCIENCES0027425 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027426 | POLYSCIENCES0027427 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027428 | POLYSCIENCES0027428 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027429 | POLYSCIENCES0027431 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027432 | POLYSCIENCES0027436 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027437 | POLYSCIENCES0027437 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027448 | POLYSCIENCES0027449 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0027450 | POLYSCIENCES0027450 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0027456 | POLYSCIENCES0027461 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027463 | POLYSCIENCES0027463 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027464 | POLYSCIENCES0027467 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027468 | POLYSCIENCES0027468 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027494 | POLYSCIENCES0027494 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027497 | POLYSCIENCES0027498 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027499 | POLYSCIENCES0027500 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027501 | POLYSCIENCES0027502 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027503 | POLYSCIENCES0027504 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027505 | POLYSCIENCES0027505 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027510 | POLYSCIENCES0027511 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027512 | POLYSCIENCES0027512 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0027513 | POLYSCIENCES0027514 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027517 | POLYSCIENCES0027518 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027519 | POLYSCIENCES0027519 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027520 | POLYSCIENCES0027520 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027521 | POLYSCIENCES0027522 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027523 | POLYSCIENCES0027523 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027524 | POLYSCIENCES0027524 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027525 | POLYSCIENCES0027526 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027528 | POLYSCIENCES0027530 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027542 | POLYSCIENCES0027545 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027546 | POLYSCIENCES0027550 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027551 | POLYSCIENCES0027551 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027552 | POLYSCIENCES0027552 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0027553 | POLYSCIENCES0027553 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027554 | POLYSCIENCES0027554 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027555 | POLYSCIENCES0027558 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027559 | POLYSCIENCES0027561 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027635 | POLYSCIENCES0027637 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027644 | POLYSCIENCES0027644 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027645 | POLYSCIENCES0027645 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027646 | POLYSCIENCES0027651 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027654 | POLYSCIENCES0027657 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027658 | POLYSCIENCES0027659 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027660 | POLYSCIENCES0027660 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027661 | POLYSCIENCES0027661 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027662 | POLYSCIENCES0027663 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027667 | POLYSCIENCES0027668 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0027669 | POLYSCIENCES0027672 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027674 | POLYSCIENCES0027674 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027675 | POLYSCIENCES0027675 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027676 | POLYSCIENCES0027676 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027677 | POLYSCIENCES0027680 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027681 | POLYSCIENCES0027684 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027685 | POLYSCIENCES0027686 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027696 | POLYSCIENCES0027703 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027704 | POLYSCIENCES0027706 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027707 | POLYSCIENCES0027710 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027711 | POLYSCIENCES0027711 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0027743 | POLYSCIENCES0027743 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027766 | POLYSCIENCES0027767 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027768 | POLYSCIENCES0027768 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027769 | POLYSCIENCES0027769 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0027770 | POLYSCIENCES0027770 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027771 | POLYSCIENCES0027773 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027774 | POLYSCIENCES0027774 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027775 | POLYSCIENCES0027775 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027780 | POLYSCIENCES0027787 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027788 | POLYSCIENCES0027797 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027798 | POLYSCIENCES0027804 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027805 | POLYSCIENCES0027805 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027806 | POLYSCIENCES0027806 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027807 | POLYSCIENCES0027812 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0027813 | POLYSCIENCES0027813 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0027814 | POLYSCIENCES0027814 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027815 | POLYSCIENCES0027815 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0027818 | POLYSCIENCES0027819 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0027832 | POLYSCIENCES0027833 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027845 | POLYSCIENCES0027847 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027848 | POLYSCIENCES0027850 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027854 | POLYSCIENCES0027855 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027856 | POLYSCIENCES0027857 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027868 | POLYSCIENCES0027873 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027874 | POLYSCIENCES0027880 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027881 | POLYSCIENCES0027884 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0027885 | POLYSCIENCES0027890 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027891 | POLYSCIENCES0027891 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0027892 | POLYSCIENCES0027892 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027893 | POLYSCIENCES0027893 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0027894 | POLYSCIENCES0027896 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027897 | POLYSCIENCES0027897 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0027906 | POLYSCIENCES0027909 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027917 | POLYSCIENCES0027917 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027933 | POLYSCIENCES0027940 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027944 | POLYSCIENCES0027952 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027955 | POLYSCIENCES0027962 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027967 | POLYSCIENCES0027967 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027968 | POLYSCIENCES0027969 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027970 | POLYSCIENCES0027971 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027972 | POLYSCIENCES0027979 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027980 | POLYSCIENCES0027980 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0027986 | POLYSCIENCES0027989 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0027990 | POLYSCIENCES0027993 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028027 | POLYSCIENCES0028028 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0028029 | POLYSCIENCES0028033 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0028034 | POLYSCIENCES0028034 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028037 | POLYSCIENCES0028037 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0028039 | POLYSCIENCES0028039 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0028041 | POLYSCIENCES0028041 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028042 | POLYSCIENCES0028042 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028043 | POLYSCIENCES0028043 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028044 | POLYSCIENCES0028044 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028045 | POLYSCIENCES0028045 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028046 | POLYSCIENCES0028046 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028047 | POLYSCIENCES0028047 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028048 | POLYSCIENCES0028048 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028049 | POLYSCIENCES0028049 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028050 | POLYSCIENCES0028050 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028051 | POLYSCIENCES0028051 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028052 | POLYSCIENCES0028052 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0028053 | POLYSCIENCES0028053 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0028054 | POLYSCIENCES0028055 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028056 | POLYSCIENCES0028056 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028057 | POLYSCIENCES0028059 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028067 | POLYSCIENCES0028069 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028070 | POLYSCIENCES0028070 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028071 | POLYSCIENCES0028071 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028082 | POLYSCIENCES0028085 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028089 | POLYSCIENCES0028091 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028101 | POLYSCIENCES0028103 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028104 | POLYSCIENCES0028105 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028118 | POLYSCIENCES0028119 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028123 | POLYSCIENCES0028123 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028124 | POLYSCIENCES0028124 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028127 | POLYSCIENCES0028130 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0028131 | POLYSCIENCES0028131 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028132 | POLYSCIENCES0028138 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028140 | POLYSCIENCES0028146 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028147 | POLYSCIENCES0028150 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028157 | POLYSCIENCES0028158 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028174 | POLYSCIENCES0028176 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028197 | POLYSCIENCES0028198 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0028205 | POLYSCIENCES0028205 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0028206 | POLYSCIENCES0028209 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0028216 | POLYSCIENCES0028216 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0028218 | POLYSCIENCES0028222 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028230 | POLYSCIENCES0028230 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028231 | POLYSCIENCES0028231 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028232 | POLYSCIENCES0028234 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028235 | POLYSCIENCES0028235 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0028237 | POLYSCIENCES0028238 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0028240 | POLYSCIENCES0028242 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0028244 | POLYSCIENCES0028244 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028245 | POLYSCIENCES0028245 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028251 | POLYSCIENCES0028253 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028255 | POLYSCIENCES0028255 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028257 | POLYSCIENCES0028262 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028263 | POLYSCIENCES0028263 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028264 | POLYSCIENCES0028265 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028266 | POLYSCIENCES0028284 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0028285 | POLYSCIENCES0028302 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0028303 | POLYSCIENCES0028324 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0028325 | POLYSCIENCES0028325 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0028332 | POLYSCIENCES0028334 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028335 | POLYSCIENCES0028336 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028337 | POLYSCIENCES0028337 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028355 | POLYSCIENCES0028355 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0028356 | POLYSCIENCES0028356 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0028357 | POLYSCIENCES0028365 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028366 | POLYSCIENCES0028366 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028367 | POLYSCIENCES0028367 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028368 | POLYSCIENCES0028369 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028370 | POLYSCIENCES0028370 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028371 | POLYSCIENCES0028371 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028372 | POLYSCIENCES0028372 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028373 | POLYSCIENCES0028373 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028384 | POLYSCIENCES0028388 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028394 | POLYSCIENCES0028395 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028396 | POLYSCIENCES0028396 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028402 | POLYSCIENCES0028405 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028406 | POLYSCIENCES0028406 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0028407 | POLYSCIENCES0028407 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028408 | POLYSCIENCES0028408 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028409 | POLYSCIENCES0028409 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028424 | POLYSCIENCES0028430 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028431 | POLYSCIENCES0028436 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028439 | POLYSCIENCES0028440 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028441 | POLYSCIENCES0028445 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028446 | POLYSCIENCES0028447 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028448 | POLYSCIENCES0028451 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028452 | POLYSCIENCES0028455 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028468 | POLYSCIENCES0028468 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0028514 | POLYSCIENCES0028517 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028523 | POLYSCIENCES0028523 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028551 | POLYSCIENCES0028554 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0028562 | POLYSCIENCES0028566 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028573 | POLYSCIENCES0028575 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028585 | POLYSCIENCES0028589 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028601 | POLYSCIENCES0028602 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028605 | POLYSCIENCES0028607 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028608 | POLYSCIENCES0028611 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028635 | POLYSCIENCES0028639 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028640 | POLYSCIENCES0028644 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028645 | POLYSCIENCES0028649 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028650 | POLYSCIENCES0028655 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028656 | POLYSCIENCES0028663 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028687 | POLYSCIENCES0028691 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028719 | POLYSCIENCES0028721 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |

| POLYSCIENCES0028724 | POLYSCIENCES0028724 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0028763 | POLYSCIENCES0028765 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028960 | POLYSCIENCES0028960 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028962 | POLYSCIENCES0028963 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028968 | POLYSCIENCES0028980 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0028984 | POLYSCIENCES0028985 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0028995 | POLYSCIENCES0029004 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0029013 | POLYSCIENCES0029035 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0029084 | POLYSCIENCES0029094 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0029096 | POLYSCIENCES0029118 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0029172 | POLYSCIENCES0029172 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029174 | POLYSCIENCES0029174 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029182 | POLYSCIENCES0029187 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0029204 | POLYSCIENCES0029226 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0029241 | POLYSCIENCES0029452 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0029456 | POLYSCIENCES0029480 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0029495 | POLYSCIENCES0029505 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0029517 | POLYSCIENCES0029517 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029518 | POLYSCIENCES0029526 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029532 | POLYSCIENCES0029532 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029534 | POLYSCIENCES0029535 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029536 | POLYSCIENCES0029536 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029537 | POLYSCIENCES0029538 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029539 | POLYSCIENCES0029544 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029545 | POLYSCIENCES0029545 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029546 | POLYSCIENCES0029546 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0029550 | POLYSCIENCES0029550 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0029567 | POLYSCIENCES0029573 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029583 | POLYSCIENCES0029590 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029595 | POLYSCIENCES0029603 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029604 | POLYSCIENCES0029612 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029613 | POLYSCIENCES0029622 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029623 | POLYSCIENCES0029624 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029625 | POLYSCIENCES0029626 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029630 | POLYSCIENCES0029634 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029637 | POLYSCIENCES0029638 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029640 | POLYSCIENCES0029640 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029641 | POLYSCIENCES0029641 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029642 | POLYSCIENCES0029643 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029644 | POLYSCIENCES0029645 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0029646 | POLYSCIENCES0029647 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029648 | POLYSCIENCES0029653 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0029654 | POLYSCIENCES0029660 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029662 | POLYSCIENCES0029666 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029671 | POLYSCIENCES0029672 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029673 | POLYSCIENCES0029678 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029681 | POLYSCIENCES0029704 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0029705 | POLYSCIENCES0029705 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0029708 | POLYSCIENCES0029714 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029717 | POLYSCIENCES0029719 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029720 | POLYSCIENCES0029722 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029723 | POLYSCIENCES0029726 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029729 | POLYSCIENCES0029730 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0029731 | POLYSCIENCES0029733 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029734 | POLYSCIENCES0029735 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029740 | POLYSCIENCES0029743 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029744 | POLYSCIENCES0029748 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0029749 | POLYSCIENCES0029757 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0029769 | POLYSCIENCES0029770 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029771 | POLYSCIENCES0029775 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029777 | POLYSCIENCES0029780 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029781 | POLYSCIENCES0029784 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029785 | POLYSCIENCES0029785 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0029787 | POLYSCIENCES0029787 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0029788 | POLYSCIENCES0029788 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0029789 | POLYSCIENCES0029798 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0029804 | POLYSCIENCES0029808 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029809 | POLYSCIENCES0029813 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029814 | POLYSCIENCES0029819 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029822 | POLYSCIENCES0029827 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029828 | POLYSCIENCES0029834 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029839 | POLYSCIENCES0029840 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029841 | POLYSCIENCES0029846 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029873 | POLYSCIENCES0029883 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029885 | POLYSCIENCES0029896 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0029897 | POLYSCIENCES0029903 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029904 | POLYSCIENCES0029904 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0029905 | POLYSCIENCES0029915 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029923 | POLYSCIENCES0029930 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029931 | POLYSCIENCES0029938 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0029941 | POLYSCIENCES0029952 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0029953 | POLYSCIENCES0029960 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0029995 | POLYSCIENCES0030018 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030019 | POLYSCIENCES0030026 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030027 | POLYSCIENCES0030033 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030048 | POLYSCIENCES0030049 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030050 | POLYSCIENCES0030051 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030057 | POLYSCIENCES0030059 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030060 | POLYSCIENCES0030061 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030064 | POLYSCIENCES0030064 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030065 | POLYSCIENCES0030065 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030067 | POLYSCIENCES0030067 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030069 | POLYSCIENCES0030070 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030071 | POLYSCIENCES0030072 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030073 | POLYSCIENCES0030074 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030075 | POLYSCIENCES0030077 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0030079 | POLYSCIENCES0030081 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030082 | POLYSCIENCES0030105 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030106 | POLYSCIENCES0030107 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030108 | POLYSCIENCES0030108 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030109 | POLYSCIENCES0030110 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030111 | POLYSCIENCES0030114 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030115 | POLYSCIENCES0030115 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030117 | POLYSCIENCES0030125 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030126 | POLYSCIENCES0030126 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030127 | POLYSCIENCES0030129 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030130 | POLYSCIENCES0030132 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030133 | POLYSCIENCES0030133 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0030136 | POLYSCIENCES0030139 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030140 | POLYSCIENCES0030141 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0030160 | POLYSCIENCES0030162 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030163 | POLYSCIENCES0030166 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030168 | POLYSCIENCES0030168 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030174 | POLYSCIENCES0030174 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030175 | POLYSCIENCES0030175 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030179 | POLYSCIENCES0030180 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030187 | POLYSCIENCES0030189 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030190 | POLYSCIENCES0030193 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030194 | POLYSCIENCES0030198 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030199 | POLYSCIENCES0030200 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030204 | POLYSCIENCES0030206 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030207 | POLYSCIENCES0030210 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030215 | POLYSCIENCES0030217 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030218 | POLYSCIENCES0030222 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030223 | POLYSCIENCES0030227 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0030231 | POLYSCIENCES0030238 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0030258 | POLYSCIENCES0030260 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030263 | POLYSCIENCES0030265 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030266 | POLYSCIENCES0030269 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030270 | POLYSCIENCES0030271 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030272 | POLYSCIENCES0030273 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030274 | POLYSCIENCES0030275 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030276 | POLYSCIENCES0030287 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030288 | POLYSCIENCES0030302 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030303 | POLYSCIENCES0030303 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030304 | POLYSCIENCES0030306 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0030307 | POLYSCIENCES0030307 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030308 | POLYSCIENCES0030313 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0030314 | POLYSCIENCES0030321 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0030323 | POLYSCIENCES0030325 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030326 | POLYSCIENCES0030336 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030348 | POLYSCIENCES0030348 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030349 | POLYSCIENCES0030359 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030360 | POLYSCIENCES0030362 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030363 | POLYSCIENCES0030366 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030367 | POLYSCIENCES0030367 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030368 | POLYSCIENCES0030370 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0030371 | POLYSCIENCES0030371 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030373 | POLYSCIENCES0030376 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0030377 | POLYSCIENCES0030381 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
|---|---|---|---|
| POLYSCIENCES0030385 | POLYSCIENCES0030388 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030390 | POLYSCIENCES0030409 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030412 | POLYSCIENCES0030414 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030415 | POLYSCIENCES0030418 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030424 | POLYSCIENCES0030425 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030426 | POLYSCIENCES0030427 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030430 | POLYSCIENCES0030432 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030435 | POLYSCIENCES0030437 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030438 | POLYSCIENCES0030438 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0030444 | POLYSCIENCES0030450 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030451 | POLYSCIENCES0030451 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030507 | POLYSCIENCES0030507 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0030509 | POLYSCIENCES0030535 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030536 | POLYSCIENCES0030539 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0030542 | POLYSCIENCES0030568 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030608 | POLYSCIENCES0030619 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030622 | POLYSCIENCES0030623 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030624 | POLYSCIENCES0030624 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030626 | POLYSCIENCES0030630 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0030634 | POLYSCIENCES0030637 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030638 | POLYSCIENCES0030642 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030644 | POLYSCIENCES0030644 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030646 | POLYSCIENCES0030646 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030647 | POLYSCIENCES0030649 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0030650 | POLYSCIENCES0030656 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0030657 | POLYSCIENCES0030657 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030658 | POLYSCIENCES0030659 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030663 | POLYSCIENCES0030666 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030667 | POLYSCIENCES0030669 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030671 | POLYSCIENCES0030694 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030696 | POLYSCIENCES0030706 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0030708 | POLYSCIENCES0030708 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030710 | POLYSCIENCES0030710 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030711 | POLYSCIENCES0030714 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030715 | POLYSCIENCES0030718 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030719 | POLYSCIENCES0030720 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030721 | POLYSCIENCES0030722 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030725 | POLYSCIENCES0030729 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0030730 | POLYSCIENCES0030730 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0030731 | POLYSCIENCES0030734 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030735 | POLYSCIENCES0030737 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030742 | POLYSCIENCES0030745 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030746 | POLYSCIENCES0030748 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030749 | POLYSCIENCES0030752 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030753 | POLYSCIENCES0030756 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030757 | POLYSCIENCES0030758 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030768 | POLYSCIENCES0030770 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030771 | POLYSCIENCES0030774 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030795 | POLYSCIENCES0030795 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030796 | POLYSCIENCES0030801 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030802 | POLYSCIENCES0030802 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030803 | POLYSCIENCES0030803 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0030804 | POLYSCIENCES0030804 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030806 | POLYSCIENCES0030810 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030811 | POLYSCIENCES0030811 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030812 | POLYSCIENCES0030812 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030813 | POLYSCIENCES0030817 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030822 | POLYSCIENCES0030825 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030827 | POLYSCIENCES0030827 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0030828 | POLYSCIENCES0030829 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0030830 | POLYSCIENCES0030836 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0030837 | POLYSCIENCES0030841 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030842 | POLYSCIENCES0030846 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030847 | POLYSCIENCES0030851 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030852 | POLYSCIENCES0030857 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030858 | POLYSCIENCES0030863 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030864 | POLYSCIENCES0030864 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |

| POLYSCIENCES0030865 | POLYSCIENCES0030871 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0030872 | POLYSCIENCES0030873 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030874 | POLYSCIENCES0030875 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030876 | POLYSCIENCES0030876 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030877 | POLYSCIENCES0030877 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030878 | POLYSCIENCES0030879 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030882 | POLYSCIENCES0030888 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030889 | POLYSCIENCES0030889 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030890 | POLYSCIENCES0030890 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030891 | POLYSCIENCES0030898 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030899 | POLYSCIENCES0030899 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030901 | POLYSCIENCES0030903 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0030909 | POLYSCIENCES0030913 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0030915 | POLYSCIENCES0030915 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0030916 | POLYSCIENCES0030921 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |

| | | | |
|---|---|---|---|
| POLYSCIENCES0030924 | POLYSCIENCES0030924 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0030926 | POLYSCIENCES0030937 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030958 | POLYSCIENCES0030959 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030960 | POLYSCIENCES0030961 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0030962 | POLYSCIENCES0030962 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030965 | POLYSCIENCES0030965 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030966 | POLYSCIENCES0030971 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0030974 | POLYSCIENCES0031049 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0031050 | POLYSCIENCES0031092 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0031095 | POLYSCIENCES0031100 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0031101 | POLYSCIENCES0031105 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0031106 | POLYSCIENCES0031110 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0031111 | POLYSCIENCES0031115 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0031128 | POLYSCIENCES0031133 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0031136 | POLYSCIENCES0031148 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031153 | POLYSCIENCES0031155 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0031156 | POLYSCIENCES0031169 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031170 | POLYSCIENCES0031170 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031171 | POLYSCIENCES0031171 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031172 | POLYSCIENCES0031172 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0031173 | POLYSCIENCES0031173 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0031174 | POLYSCIENCES0031175 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031176 | POLYSCIENCES0031190 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031197 | POLYSCIENCES0031197 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031201 | POLYSCIENCES0031217 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031220 | POLYSCIENCES0031236 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031237 | POLYSCIENCES0031237 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031238 | POLYSCIENCES0031255 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031260 | POLYSCIENCES0031261 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0031263 | POLYSCIENCES0031268 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031269 | POLYSCIENCES0031287 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0031289 | POLYSCIENCES0031289 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0031290 | POLYSCIENCES0031291 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031293 | POLYSCIENCES0031312 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031315 | POLYSCIENCES0031341 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031342 | POLYSCIENCES0031350 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031351 | POLYSCIENCES0031354 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031360 | POLYSCIENCES0031364 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031365 | POLYSCIENCES0031370 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031372 | POLYSCIENCES0031373 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031376 | POLYSCIENCES0031377 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031378 | POLYSCIENCES0031379 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031383 | POLYSCIENCES0031383 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031384 | POLYSCIENCES0031385 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031386 | POLYSCIENCES0031388 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031389 | POLYSCIENCES0031394 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0031395 | POLYSCIENCES0031402 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031406 | POLYSCIENCES0031406 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031408 | POLYSCIENCES0031411 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031413 | POLYSCIENCES0031415 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031416 | POLYSCIENCES0031416 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031417 | POLYSCIENCES0031417 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031418 | POLYSCIENCES0031418 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031422 | POLYSCIENCES0031422 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0031426 | POLYSCIENCES0031431 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031445 | POLYSCIENCES0031448 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031449 | POLYSCIENCES0031451 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031452 | POLYSCIENCES0031463 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031464 | POLYSCIENCES0031464 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031467 | POLYSCIENCES0031469 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0031470 | POLYSCIENCES0031470 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031471 | POLYSCIENCES0031472 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031477 | POLYSCIENCES0031477 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0031478 | POLYSCIENCES0031484 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0031487 | POLYSCIENCES0031490 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031495 | POLYSCIENCES0031496 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031497 | POLYSCIENCES0031498 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031499 | POLYSCIENCES0031499 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031500 | POLYSCIENCES0031500 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031501 | POLYSCIENCES0031501 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031503 | POLYSCIENCES0031508 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031509 | POLYSCIENCES0031510 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031515 | POLYSCIENCES0031515 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031525 | POLYSCIENCES0031526 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031527 | POLYSCIENCES0031527 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0031533 | POLYSCIENCES0031534 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0031535 | POLYSCIENCES0031540 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031541 | POLYSCIENCES0031541 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031542 | POLYSCIENCES0031547 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031553 | POLYSCIENCES0031559 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031560 | POLYSCIENCES0031560 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031564 | POLYSCIENCES0031565 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031566 | POLYSCIENCES0031567 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031568 | POLYSCIENCES0031569 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031570 | POLYSCIENCES0031573 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031574 | POLYSCIENCES0031574 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0031575 | POLYSCIENCES0031575 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031576 | POLYSCIENCES0031577 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031578 | POLYSCIENCES0031580 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031581 | POLYSCIENCES0031582 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031583 | POLYSCIENCES0031583 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031585 | POLYSCIENCES0031586 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031589 | POLYSCIENCES0031591 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0031592 | POLYSCIENCES0031593 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031594 | POLYSCIENCES0031601 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031602 | POLYSCIENCES0031602 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031606 | POLYSCIENCES0031606 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031607 | POLYSCIENCES0031617 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031620 | POLYSCIENCES0031634 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031635 | POLYSCIENCES0031636 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0031641 | POLYSCIENCES0031642 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031643 | POLYSCIENCES0031643 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031645 | POLYSCIENCES0031660 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031661 | POLYSCIENCES0031662 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031663 | POLYSCIENCES0031665 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031666 | POLYSCIENCES0031667 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031668 | POLYSCIENCES0031668 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031669 | POLYSCIENCES0031670 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0031671 | POLYSCIENCES0031882 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0031883 | POLYSCIENCES0031885 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031886 | POLYSCIENCES0031887 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031888 | POLYSCIENCES0031889 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031890 | POLYSCIENCES0031892 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031893 | POLYSCIENCES0031895 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031899 | POLYSCIENCES0031902 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0031903 | POLYSCIENCES0031906 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031912 | POLYSCIENCES0031912 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031913 | POLYSCIENCES0031913 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031914 | POLYSCIENCES0031914 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031915 | POLYSCIENCES0031920 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031921 | POLYSCIENCES0031927 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031928 | POLYSCIENCES0031929 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031930 | POLYSCIENCES0031930 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031931 | POLYSCIENCES0031935 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031936 | POLYSCIENCES0031940 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031941 | POLYSCIENCES0031942 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031943 | POLYSCIENCES0031949 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0031950 | POLYSCIENCES0031957 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0031958 | POLYSCIENCES0031959 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031970 | POLYSCIENCES0031970 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031976 | POLYSCIENCES0031977 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031978 | POLYSCIENCES0031979 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031980 | POLYSCIENCES0031982 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031983 | POLYSCIENCES0031984 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0031985 | POLYSCIENCES0031988 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031991 | POLYSCIENCES0031994 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0031995 | POLYSCIENCES0031996 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032000 | POLYSCIENCES0032003 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032004 | POLYSCIENCES0032005 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0032006 | POLYSCIENCES0032006 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032007 | POLYSCIENCES0032014 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032022 | POLYSCIENCES0032026 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032027 | POLYSCIENCES0032028 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032029 | POLYSCIENCES0032036 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032037 | POLYSCIENCES0032037 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032038 | POLYSCIENCES0032044 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032045 | POLYSCIENCES0032047 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032048 | POLYSCIENCES0032048 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032062 | POLYSCIENCES0032064 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032065 | POLYSCIENCES0032065 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0032066 | POLYSCIENCES0032069 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0032070 | POLYSCIENCES0032071 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0032072 | POLYSCIENCES0032091 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0032094 | POLYSCIENCES0032098 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |

| POLYSCIENCES0032099 | POLYSCIENCES0032099 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0032100 | POLYSCIENCES0032105 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032106 | POLYSCIENCES0032111 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032112 | POLYSCIENCES0032116 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032117 | POLYSCIENCES0032118 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032119 | POLYSCIENCES0032124 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032132 | POLYSCIENCES0032136 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032137 | POLYSCIENCES0032137 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032138 | POLYSCIENCES0032138 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032139 | POLYSCIENCES0032140 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032152 | POLYSCIENCES0032157 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032158 | POLYSCIENCES0032161 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032162 | POLYSCIENCES0032164 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0032165 | POLYSCIENCES0032165 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0032166 | POLYSCIENCES0032168 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032177 | POLYSCIENCES0032178 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032179 | POLYSCIENCES0032181 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032182 | POLYSCIENCES0032186 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032192 | POLYSCIENCES0032192 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032193 | POLYSCIENCES0032194 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032200 | POLYSCIENCES0032205 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032206 | POLYSCIENCES0032207 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032208 | POLYSCIENCES0032209 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032210 | POLYSCIENCES0032210 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032211 | POLYSCIENCES0032215 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032216 | POLYSCIENCES0032217 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032218 | POLYSCIENCES0032220 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0032221 | POLYSCIENCES0032222 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032223 | POLYSCIENCES0032229 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032231 | POLYSCIENCES0032237 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032239 | POLYSCIENCES0032243 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032244 | POLYSCIENCES0032244 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032300 | POLYSCIENCES0032300 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032301 | POLYSCIENCES0032303 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032304 | POLYSCIENCES0032305 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032309 | POLYSCIENCES0032309 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032310 | POLYSCIENCES0032311 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032313 | POLYSCIENCES0032313 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032318 | POLYSCIENCES0032326 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032334 | POLYSCIENCES0032342 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032343 | POLYSCIENCES0032343 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0032347 | POLYSCIENCES0032349 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032350 | POLYSCIENCES0032350 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0032351 | POLYSCIENCES0032354 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0032355 | POLYSCIENCES0032356 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0032357 | POLYSCIENCES0032376 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0032377 | POLYSCIENCES0032382 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032383 | POLYSCIENCES0032389 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032390 | POLYSCIENCES0032390 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032391 | POLYSCIENCES0032392 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032393 | POLYSCIENCES0032393 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032394 | POLYSCIENCES0032395 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032396 | POLYSCIENCES0032396 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032397 | POLYSCIENCES0032398 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032399 | POLYSCIENCES0032400 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0032401 | POLYSCIENCES0032403 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032404 | POLYSCIENCES0032404 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032405 | POLYSCIENCES0032406 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032407 | POLYSCIENCES0032416 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032420 | POLYSCIENCES0032420 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032421 | POLYSCIENCES0032422 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032423 | POLYSCIENCES0032423 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032424 | POLYSCIENCES0032425 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032426 | POLYSCIENCES0032434 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032440 | POLYSCIENCES0032441 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032442 | POLYSCIENCES0032442 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032443 | POLYSCIENCES0032444 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032445 | POLYSCIENCES0032445 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032446 | POLYSCIENCES0032456 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032457 | POLYSCIENCES0032461 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0032465 | POLYSCIENCES0032467 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032468 | POLYSCIENCES0032480 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032481 | POLYSCIENCES0032481 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032482 | POLYSCIENCES0032483 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032484 | POLYSCIENCES0032484 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032485 | POLYSCIENCES0032486 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032487 | POLYSCIENCES0032489 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032490 | POLYSCIENCES0032493 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032494 | POLYSCIENCES0032496 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032497 | POLYSCIENCES0032500 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032509 | POLYSCIENCES0032522 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032523 | POLYSCIENCES0032530 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032535 | POLYSCIENCES0032544 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |


| | | | |
|---|---|---|---|
| POLYSCIENCES0032545 | POLYSCIENCES0032554 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032555 | POLYSCIENCES0032560 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032561 | POLYSCIENCES0032570 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032571 | POLYSCIENCES0032581 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032582 | POLYSCIENCES0032593 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032594 | POLYSCIENCES0032595 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032596 | POLYSCIENCES0032608 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032609 | POLYSCIENCES0032618 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032623 | POLYSCIENCES0032623 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032630 | POLYSCIENCES0032630 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032631 | POLYSCIENCES0032631 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032632 | POLYSCIENCES0032633 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032634 | POLYSCIENCES0032636 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032637 | POLYSCIENCES0032638 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0032639 | POLYSCIENCES0032641 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032642 | POLYSCIENCES0032643 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032644 | POLYSCIENCES0032644 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032645 | POLYSCIENCES0032647 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032649 | POLYSCIENCES0032663 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032664 | POLYSCIENCES0032664 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032665 | POLYSCIENCES0032668 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032669 | POLYSCIENCES0032669 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032670 | POLYSCIENCES0032671 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032672 | POLYSCIENCES0032672 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032673 | POLYSCIENCES0032677 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032678 | POLYSCIENCES0032682 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032684 | POLYSCIENCES0032685 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032686 | POLYSCIENCES0032687 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0032688 | POLYSCIENCES0032688 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0032689 | POLYSCIENCES0032690 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032691 | POLYSCIENCES0032696 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032697 | POLYSCIENCES0032703 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032705 | POLYSCIENCES0032705 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032706 | POLYSCIENCES0032713 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032718 | POLYSCIENCES0032719 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032722 | POLYSCIENCES0032730 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032731 | POLYSCIENCES0032733 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032734 | POLYSCIENCES0032734 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032735 | POLYSCIENCES0032735 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032737 | POLYSCIENCES0032747 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032748 | POLYSCIENCES0032752 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032762 | POLYSCIENCES0032762 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0032763 | POLYSCIENCES0032763 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032764 | POLYSCIENCES0032766 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032767 | POLYSCIENCES0032767 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032768 | POLYSCIENCES0032768 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032769 | POLYSCIENCES0032771 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032772 | POLYSCIENCES0032772 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032773 | POLYSCIENCES0032775 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032777 | POLYSCIENCES0032780 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032781 | POLYSCIENCES0032791 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032792 | POLYSCIENCES0032796 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032797 | POLYSCIENCES0032802 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032803 | POLYSCIENCES0032815 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032816 | POLYSCIENCES0032819 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032820 | POLYSCIENCES0032823 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0032824 | POLYSCIENCES0032824 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032825 | POLYSCIENCES0032825 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032830 | POLYSCIENCES0032830 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032833 | POLYSCIENCES0032833 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032835 | POLYSCIENCES0032835 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032837 | POLYSCIENCES0032844 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032845 | POLYSCIENCES0032845 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032846 | POLYSCIENCES0032846 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032847 | POLYSCIENCES0032847 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032848 | POLYSCIENCES0032848 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032849 | POLYSCIENCES0032851 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032852 | POLYSCIENCES0032852 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032853 | POLYSCIENCES0032858 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032859 | POLYSCIENCES0032860 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0032861 | POLYSCIENCES0032874 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0032875 | POLYSCIENCES0032877 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032878 | POLYSCIENCES0032879 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032880 | POLYSCIENCES0032881 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032882 | POLYSCIENCES0032883 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032884 | POLYSCIENCES0032885 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032889 | POLYSCIENCES0032890 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032891 | POLYSCIENCES0032891 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032893 | POLYSCIENCES0032893 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032894 | POLYSCIENCES0032896 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032897 | POLYSCIENCES0032900 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032901 | POLYSCIENCES0032904 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032905 | POLYSCIENCES0032905 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032906 | POLYSCIENCES0032906 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0032907 | POLYSCIENCES0032915 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032916 | POLYSCIENCES0032917 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032918 | POLYSCIENCES0032920 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032921 | POLYSCIENCES0032921 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032922 | POLYSCIENCES0032923 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032926 | POLYSCIENCES0032926 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032927 | POLYSCIENCES0032928 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032930 | POLYSCIENCES0032944 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0032945 | POLYSCIENCES0032945 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032946 | POLYSCIENCES0032947 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032948 | POLYSCIENCES0032949 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032950 | POLYSCIENCES0032951 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032952 | POLYSCIENCES0032954 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032955 | POLYSCIENCES0032959 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0032960 | POLYSCIENCES0032960 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032961 | POLYSCIENCES0032961 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032962 | POLYSCIENCES0032962 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032967 | POLYSCIENCES0032973 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032974 | POLYSCIENCES0032980 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0032982 | POLYSCIENCES0032986 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032993 | POLYSCIENCES0032994 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032995 | POLYSCIENCES0032996 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0032997 | POLYSCIENCES0032999 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033000 | POLYSCIENCES0033003 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033004 | POLYSCIENCES0033007 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033008 | POLYSCIENCES0033008 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033009 | POLYSCIENCES0033009 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033010 | POLYSCIENCES0033011 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0033012 | POLYSCIENCES0033012 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033013 | POLYSCIENCES0033014 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033016 | POLYSCIENCES0033018 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033020 | POLYSCIENCES0033022 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033023 | POLYSCIENCES0033023 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033024 | POLYSCIENCES0033025 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033026 | POLYSCIENCES0033027 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033028 | POLYSCIENCES0033032 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033033 | POLYSCIENCES0033034 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033035 | POLYSCIENCES0033037 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033038 | POLYSCIENCES0033041 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033042 | POLYSCIENCES0033047 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033050 | POLYSCIENCES0033052 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033053 | POLYSCIENCES0033053 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0033054 | POLYSCIENCES0033055 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0033056 | POLYSCIENCES0033057 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033058 | POLYSCIENCES0033060 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033061 | POLYSCIENCES0033061 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033062 | POLYSCIENCES0033062 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033063 | POLYSCIENCES0033063 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033064 | POLYSCIENCES0033066 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033067 | POLYSCIENCES0033068 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033069 | POLYSCIENCES0033071 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033072 | POLYSCIENCES0033074 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033078 | POLYSCIENCES0033081 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0033082 | POLYSCIENCES0033087 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033088 | POLYSCIENCES0033088 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0033089 | POLYSCIENCES0033094 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0033095 | POLYSCIENCES0033095 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033097 | POLYSCIENCES0033098 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033100 | POLYSCIENCES0033102 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033103 | POLYSCIENCES0033104 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033105 | POLYSCIENCES0033112 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033113 | POLYSCIENCES0033113 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033114 | POLYSCIENCES0033114 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033115 | POLYSCIENCES0033116 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033117 | POLYSCIENCES0033123 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033124 | POLYSCIENCES0033124 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033125 | POLYSCIENCES0033125 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033126 | POLYSCIENCES0033126 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0033139 | POLYSCIENCES0033141 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0033149 | POLYSCIENCES0033152 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0033154 | POLYSCIENCES0033158 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0033159 | POLYSCIENCES0033160 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033164 | POLYSCIENCES0033167 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033171 | POLYSCIENCES0033172 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033176 | POLYSCIENCES0033178 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033179 | POLYSCIENCES0033185 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033188 | POLYSCIENCES0033189 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033190 | POLYSCIENCES0033191 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033192 | POLYSCIENCES0033192 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0033194 | POLYSCIENCES0033204 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033206 | POLYSCIENCES0033216 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033217 | POLYSCIENCES0033226 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033227 | POLYSCIENCES0033230 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033231 | POLYSCIENCES0033234 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033235 | POLYSCIENCES0033239 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033240 | POLYSCIENCES0033243 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033244 | POLYSCIENCES0033248 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033250 | POLYSCIENCES0033254 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033255 | POLYSCIENCES0033258 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033259 | POLYSCIENCES0033260 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033267 | POLYSCIENCES0033270 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033281 | POLYSCIENCES0033284 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0033285 | POLYSCIENCES0033288 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033290 | POLYSCIENCES0033293 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033294 | POLYSCIENCES0033297 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033304 | POLYSCIENCES0033315 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0033322 | POLYSCIENCES0033332 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033336 | POLYSCIENCES0033343 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033348 | POLYSCIENCES0033355 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033356 | POLYSCIENCES0033366 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033367 | POLYSCIENCES0033376 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033389 | POLYSCIENCES0033396 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033397 | POLYSCIENCES0033398 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033409 | POLYSCIENCES0033410 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033428 | POLYSCIENCES0033430 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0033443 | POLYSCIENCES0033444 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033445 | POLYSCIENCES0033446 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033447 | POLYSCIENCES0033452 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033453 | POLYSCIENCES0033454 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0033455 | POLYSCIENCES0033455 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0033464 | POLYSCIENCES0033464 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0033465 | POLYSCIENCES0033467 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033469 | POLYSCIENCES0033471 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0033474 | POLYSCIENCES0033474 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033475 | POLYSCIENCES0033476 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033477 | POLYSCIENCES0033478 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033479 | POLYSCIENCES0033479 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033480 | POLYSCIENCES0033480 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033481 | POLYSCIENCES0033481 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033482 | POLYSCIENCES0033485 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033486 | POLYSCIENCES0033487 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0033488 | POLYSCIENCES0033489 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0033495 | POLYSCIENCES0033495 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033496 | POLYSCIENCES0033497 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033498 | POLYSCIENCES0033501 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033502 | POLYSCIENCES0033502 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033503 | POLYSCIENCES0033504 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033505 | POLYSCIENCES0033506 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033517 | POLYSCIENCES0033518 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033520 | POLYSCIENCES0033524 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033525 | POLYSCIENCES0033528 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033543 | POLYSCIENCES0033554 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033556 | POLYSCIENCES0033562 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033563 | POLYSCIENCES0033566 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033569 | POLYSCIENCES0033569 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033570 | POLYSCIENCES0033571 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0033572 | POLYSCIENCES0033574 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033575 | POLYSCIENCES0033579 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033580 | POLYSCIENCES0033583 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033584 | POLYSCIENCES0033584 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033585 | POLYSCIENCES0033586 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033587 | POLYSCIENCES0033589 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033590 | POLYSCIENCES0033595 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033596 | POLYSCIENCES0033600 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033601 | POLYSCIENCES0033604 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033605 | POLYSCIENCES0033607 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033608 | POLYSCIENCES0033610 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033611 | POLYSCIENCES0033611 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033612 | POLYSCIENCES0033613 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0033614 | POLYSCIENCES0033620 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033621 | POLYSCIENCES0033621 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0033622 | POLYSCIENCES0033627 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033628 | POLYSCIENCES0033629 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033630 | POLYSCIENCES0033631 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033632 | POLYSCIENCES0033632 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033633 | POLYSCIENCES0033634 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033635 | POLYSCIENCES0033635 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0033637 | POLYSCIENCES0033639 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033640 | POLYSCIENCES0033646 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033647 | POLYSCIENCES0033648 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033649 | POLYSCIENCES0033654 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033655 | POLYSCIENCES0033657 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033660 | POLYSCIENCES0033662 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033663 | POLYSCIENCES0033663 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0033664 | POLYSCIENCES0033665 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033669 | POLYSCIENCES0033669 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033670 | POLYSCIENCES0033670 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0033671 | POLYSCIENCES0033679 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0033680 | POLYSCIENCES0033680 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033681 | POLYSCIENCES0033685 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033686 | POLYSCIENCES0033694 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033695 | POLYSCIENCES0033695 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033696 | POLYSCIENCES0033700 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033720 | POLYSCIENCES0033721 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033722 | POLYSCIENCES0033722 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033724 | POLYSCIENCES0033726 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033727 | POLYSCIENCES0033729 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033730 | POLYSCIENCES0033730 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033731 | POLYSCIENCES0033746 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0033748 | POLYSCIENCES0033750 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033751 | POLYSCIENCES0033751 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033753 | POLYSCIENCES0033768 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0033770 | POLYSCIENCES0033772 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033806 | POLYSCIENCES0033812 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033813 | POLYSCIENCES0033820 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033821 | POLYSCIENCES0033822 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033823 | POLYSCIENCES0033833 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033834 | POLYSCIENCES0033845 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033846 | POLYSCIENCES0033851 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033852 | POLYSCIENCES0033873 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033893 | POLYSCIENCES0033893 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033896 | POLYSCIENCES0033906 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| POLYSCIENCES0033908 | POLYSCIENCES0033918 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
|---|---|---|---|
| POLYSCIENCES0033919 | POLYSCIENCES0033920 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033921 | POLYSCIENCES0033924 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033925 | POLYSCIENCES0033927 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0033929 | POLYSCIENCES0033930 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033931 | POLYSCIENCES0033931 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033951 | POLYSCIENCES0033953 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033954 | POLYSCIENCES0033955 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033959 | POLYSCIENCES0033960 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033961 | POLYSCIENCES0033961 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033965 | POLYSCIENCES0033966 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033968 | POLYSCIENCES0033987 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0033988 | POLYSCIENCES0033989 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0033990 | POLYSCIENCES0033992 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0033993 | POLYSCIENCES0033995 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034005 | POLYSCIENCES0034005 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034006 | POLYSCIENCES0034006 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034007 | POLYSCIENCES0034008 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034009 | POLYSCIENCES0034009 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034012 | POLYSCIENCES0034015 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034016 | POLYSCIENCES0034019 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0034035 | POLYSCIENCES0034035 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034036 | POLYSCIENCES0034037 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034040 | POLYSCIENCES0034049 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034056 | POLYSCIENCES0034057 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034059 | POLYSCIENCES0034060 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034064 | POLYSCIENCES0034066 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034068 | POLYSCIENCES0034072 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0034073 | POLYSCIENCES0034080 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034083 | POLYSCIENCES0034083 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0034084 | POLYSCIENCES0034084 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034089 | POLYSCIENCES0034092 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034093 | POLYSCIENCES0034102 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034104 | POLYSCIENCES0034111 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034112 | POLYSCIENCES0034123 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034126 | POLYSCIENCES0034131 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034132 | POLYSCIENCES0034147 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034150 | POLYSCIENCES0034151 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034152 | POLYSCIENCES0034153 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034158 | POLYSCIENCES0034158 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0034161 | POLYSCIENCES0034162 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034163 | POLYSCIENCES0034164 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0034165 | POLYSCIENCES0034167 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0034172 | POLYSCIENCES0034174 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034175 | POLYSCIENCES0034175 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034176 | POLYSCIENCES0034176 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034177 | POLYSCIENCES0034178 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034179 | POLYSCIENCES0034181 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034184 | POLYSCIENCES0034185 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034194 | POLYSCIENCES0034202 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034203 | POLYSCIENCES0034212 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034213 | POLYSCIENCES0034213 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034214 | POLYSCIENCES0034215 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0034228 | POLYSCIENCES0034229 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034230 | POLYSCIENCES0034238 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034240 | POLYSCIENCES0034240 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034244 | POLYSCIENCES0034248 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0034253 | POLYSCIENCES0034256 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034264 | POLYSCIENCES0034268 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034275 | POLYSCIENCES0034276 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034277 | POLYSCIENCES0034277 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034278 | POLYSCIENCES0034278 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034279 | POLYSCIENCES0034279 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034281 | POLYSCIENCES0034286 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0034289 | POLYSCIENCES0034290 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034292 | POLYSCIENCES0034293 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0034295 | POLYSCIENCES0034298 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034299 | POLYSCIENCES0034301 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034302 | POLYSCIENCES0034306 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034309 | POLYSCIENCES0034314 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034316 | POLYSCIENCES0034317 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0034319 | POLYSCIENCES0034325 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| --- | --- | --- | --- |
| POLYSCIENCES0034327 | POLYSCIENCES0034333 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034335 | POLYSCIENCES0034343 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034346 | POLYSCIENCES0034354 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034355 | POLYSCIENCES0034357 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034359 | POLYSCIENCES0034368 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034371 | POLYSCIENCES0034381 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034384 | POLYSCIENCES0034384 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034386 | POLYSCIENCES0034399 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034403 | POLYSCIENCES0034408 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034409 | POLYSCIENCES0034409 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0034410 | POLYSCIENCES0034410 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034413 | POLYSCIENCES0034428 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034432 | POLYSCIENCES0034437 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034440 | POLYSCIENCES0034443 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034446 | POLYSCIENCES0034446 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034447 | POLYSCIENCES0034464 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034466 | POLYSCIENCES0034467 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034469 | POLYSCIENCES0034470 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034477 | POLYSCIENCES0034478 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034480 | POLYSCIENCES0034483 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034485 | POLYSCIENCES0034486 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034488 | POLYSCIENCES0034494 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034497 | POLYSCIENCES0034497 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0034499 | POLYSCIENCES0034499 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0034500 | POLYSCIENCES0034501 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034503 | POLYSCIENCES0034504 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034507 | POLYSCIENCES0034507 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034509 | POLYSCIENCES0034509 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034511 | POLYSCIENCES0034512 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034514 | POLYSCIENCES0034514 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034515 | POLYSCIENCES0034518 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034519 | POLYSCIENCES0034522 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034529 | POLYSCIENCES0034529 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0034541 | POLYSCIENCES0034544 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034546 | POLYSCIENCES0034549 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034550 | POLYSCIENCES0034552 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034553 | POLYSCIENCES0034553 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034554 | POLYSCIENCES0034554 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034556 | POLYSCIENCES0034556 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0034557 | POLYSCIENCES0034557 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0034564 | POLYSCIENCES0034565 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034568 | POLYSCIENCES0034572 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034574 | POLYSCIENCES0034578 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034582 | POLYSCIENCES0034587 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034596 | POLYSCIENCES0034597 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034600 | POLYSCIENCES0034604 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034605 | POLYSCIENCES0034606 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034607 | POLYSCIENCES0034608 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034610 | POLYSCIENCES0034610 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034613 | POLYSCIENCES0034614 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034621 | POLYSCIENCES0034625 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034627 | POLYSCIENCES0034627 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0034628 | POLYSCIENCES0034634 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034636 | POLYSCIENCES0034636 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034637 | POLYSCIENCES0034637 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034639 | POLYSCIENCES0034645 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034652 | POLYSCIENCES0034654 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034656 | POLYSCIENCES0034663 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034665 | POLYSCIENCES0034668 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034671 | POLYSCIENCES0034673 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034679 | POLYSCIENCES0034683 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034685 | POLYSCIENCES0034687 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034689 | POLYSCIENCES0034696 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034699 | POLYSCIENCES0034699 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034700 | POLYSCIENCES0034700 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034701 | POLYSCIENCES0034701 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0034702 | POLYSCIENCES0034702 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034703 | POLYSCIENCES0034703 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034704 | POLYSCIENCES0034704 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034705 | POLYSCIENCES0034706 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034712 | POLYSCIENCES0034714 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034715 | POLYSCIENCES0034715 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034717 | POLYSCIENCES0034719 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034720 | POLYSCIENCES0034727 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034728 | POLYSCIENCES0034728 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034729 | POLYSCIENCES0034729 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034732 | POLYSCIENCES0034740 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034741 | POLYSCIENCES0034741 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034743 | POLYSCIENCES0034743 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034745 | POLYSCIENCES0034747 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034750 | POLYSCIENCES0034752 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0034754 | POLYSCIENCES0034764 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034772 | POLYSCIENCES0034773 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034776 | POLYSCIENCES0034779 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034781 | POLYSCIENCES0034785 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034787 | POLYSCIENCES0034791 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034793 | POLYSCIENCES0034794 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034795 | POLYSCIENCES0034795 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0034796 | POLYSCIENCES0034796 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034797 | POLYSCIENCES0034801 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034826 | POLYSCIENCES0034827 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034833 | POLYSCIENCES0034835 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034837 | POLYSCIENCES0034840 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034844 | POLYSCIENCES0034845 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034858 | POLYSCIENCES0034862 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| POLYSCIENCES0034865 | POLYSCIENCES0034869 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0034872 | POLYSCIENCES0034876 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034878 | POLYSCIENCES0034882 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034892 | POLYSCIENCES0034893 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034899 | POLYSCIENCES0034901 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034903 | POLYSCIENCES0034905 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034907 | POLYSCIENCES0034910 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034912 | POLYSCIENCES0034914 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034919 | POLYSCIENCES0034919 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034924 | POLYSCIENCES0034925 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034928 | POLYSCIENCES0034930 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034935 | POLYSCIENCES0034937 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034940 | POLYSCIENCES0034944 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034950 | POLYSCIENCES0034954 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0034956 | POLYSCIENCES0034956 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0034957 | POLYSCIENCES0034957 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034958 | POLYSCIENCES0034958 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034959 | POLYSCIENCES0034960 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034964 | POLYSCIENCES0034969 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034972 | POLYSCIENCES0034974 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034980 | POLYSCIENCES0034985 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0034989 | POLYSCIENCES0034994 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0034996 | POLYSCIENCES0034996 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0034997 | POLYSCIENCES0034999 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035000 | POLYSCIENCES0035003 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035004 | POLYSCIENCES0035007 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035009 | POLYSCIENCES0035011 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035017 | POLYSCIENCES0035018 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035019 | POLYSCIENCES0035019 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0035020 | POLYSCIENCES0035025 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0035042 | POLYSCIENCES0035045 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035071 | POLYSCIENCES0035073 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035075 | POLYSCIENCES0035079 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035081 | POLYSCIENCES0035086 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035089 | POLYSCIENCES0035089 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035091 | POLYSCIENCES0035092 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035097 | POLYSCIENCES0035098 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035100 | POLYSCIENCES0035103 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035108 | POLYSCIENCES0035110 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035117 | POLYSCIENCES0035118 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035120 | POLYSCIENCES0035120 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0035122 | POLYSCIENCES0035123 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035124 | POLYSCIENCES0035124 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0035126 | POLYSCIENCES0035129 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals business plans, marketing strategies, and/or highly confidential financial information |

| POLYSCIENCES0035131 | POLYSCIENCES0035133 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
|---|---|---|---|
| POLYSCIENCES0035134 | POLYSCIENCES0035137 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035138 | POLYSCIENCES0035145 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035150 | POLYSCIENCES0035150 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035153 | POLYSCIENCES0035156 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035158 | POLYSCIENCES0035159 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035160 | POLYSCIENCES0035172 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035173 | POLYSCIENCES0035174 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035193 | POLYSCIENCES0035194 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035195 | POLYSCIENCES0035199 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035200 | POLYSCIENCES0035201 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035202 | POLYSCIENCES0035202 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035203 | POLYSCIENCES0035208 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035209 | POLYSCIENCES0035210 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0035212 | POLYSCIENCES0035218 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035219 | POLYSCIENCES0035220 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035224 | POLYSCIENCES0035224 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035225 | POLYSCIENCES0035234 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035247 | POLYSCIENCES0035255 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0035263 | POLYSCIENCES0035269 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0035275 | POLYSCIENCES0035275 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0035358 | POLYSCIENCES0035358 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035368 | POLYSCIENCES0035375 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies |
| POLYSCIENCES0035377 | POLYSCIENCES0035377 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035385 | POLYSCIENCES0035385 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0035392 | POLYSCIENCES0035394 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0035395 | POLYSCIENCES0035397 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0035408 | POLYSCIENCES0035410 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information; Reveals highly sensitive product data or product development methods and efforts |

| | | | |
|---|---|---|---|
| POLYSCIENCES0035444 | POLYSCIENCES0035446 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035461 | POLYSCIENCES0035462 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035463 | POLYSCIENCES0035465 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035765 | POLYSCIENCES0035775 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035780 | POLYSCIENCES0035781 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0035823 | POLYSCIENCES0035823 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035877 | POLYSCIENCES0035882 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035883 | POLYSCIENCES0035883 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0035889 | POLYSCIENCES0035890 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035990 | POLYSCIENCES0035990 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0035992 | POLYSCIENCES0035997 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive product data or product development methods and efforts |
| POLYSCIENCES0036003 | POLYSCIENCES0036011 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0036029 | POLYSCIENCES0036037 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals customer or vendor highly sensitive identities, technical, or commercial issues and/or highly sensitive financial information |
| POLYSCIENCES0036061 | POLYSCIENCES0036067 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0036087 | POLYSCIENCES0036088 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |
| POLYSCIENCES0036176 | POLYSCIENCES0036176 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals business plans, marketing strategies, and/or highly confidential financial information |

| | | | |
|---|---|---|---|
| POLYSCIENCES0036204 | POLYSCIENCES0036208 | HIGHLY CONFIDENTIAL - ATTORNEY'S EYES ONLY | Reveals highly sensitive formulation, production, or testing methods, processes or policies; Reveals highly sensitive product data or product development methods and efforts |